# EXHIBIT A

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 384189 |
| Date of Invoice: | 12/12/2019 |
| Billing Period: | 11/13/2019 - 11/30/2019 |
| Date Posted: | 12/16/2019 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,758.30** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/27/2019 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $2,756.20 |
| Approved Expenses | $2.10 |
| Approved Total (excl. Tax) | $2,758.30 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $2,758.30 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

*Other Invoice and Firm Information*

Regulatory Statements: –

*Amount Billed*

| | |
|---|---|
| **Billed Total** | **$2,758.30** |
| Invoice Currency: | USD |
| Billed Fees | $2,756.20 |
| Billed Expenses | $2.10 |
| Billed Total (excl. Tax) | $2,758.30 |

*Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 12/16/2019 | $2,758.30 | |
| Davena Morgan Thurmond | Approved | 12/16/2019 | $2,758.30 | |
| Pamela Roberts | Approved | 12/27/2019 | $2,758.30 | |
| Lisa Lowther | AP Batch Run | 12/27/2019 | $2,758.30 | Batch ID: 006000323 (Sent to AP: 12/27/2019 12:45:31 PM) |

*Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 384189.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

*Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.:     130062

Country (in Matter):     United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 11/13/2019 | - | Analysis s of ▮▮▮▮ and analyze ▮▮▮▮ and compile investigative material | Dillard, Sr., L. Bradley | 2.8 | $160.00 | | | | $448.00 |
| 11/14/2019 | - | Work on qui tam suit | Dillard, Sr., L. Bradley | 1.3 | $160.00 | | | | $208.00 |
| 11/14/2019 | - | Research ▮▮▮▮ for purposes of current case | Burgess, Casey N | 1.5 | $67.00 | | | | $100.50 |
| 11/14/2019 | - | Electronic correspondence with client providing copies of documentation located pertaining to Lionelle Trofort | Burgess, Casey N | 0.5 | $67.00 | | | | $33.50 |
| 11/15/2019 | - | Work on qui tam suit | Dillard, Sr., L. Bradley | 1.2 | $160.00 | | | | $192.00 |
| 11/19/2019 | - | Communication with opposing counsel and representation and ▮▮▮▮ issues | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 11/19/2019 | - | Prepare for and attend conference call with client on work needed | Dillard, Sr., L. Bradley | 1.4 | $160.00 | | | | $224.00 |
| 11/19/2019 | - | Research ▮▮▮▮ ▮▮▮▮. Research production log and depositions ▮▮▮▮ ▮▮▮▮ | Burgess, Casey N | 1.2 | $67.00 | | | | $80.40 |
| 11/20/2019 | - | Analysis of ▮▮▮▮ | Dillard, Sr., L. Bradley | 0.8 | $160.00 | | | | $128.00 |
| 11/20/2019 | - | Analysis of ▮▮▮▮ | Dillard, Sr., L. Bradley | 0.6 | $160.00 | | | | $96.00 |
| 11/20/2019 | - | Work on and drafting of request for extension of answer date with order granting same | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 11/20/2019 | - | Analysis of ▮▮▮▮ | Dillard, Sr., L. Bradley | 3.3 | $160.00 | | | | $528.00 |
| 11/21/2019 | - | Work on jurisdictional matters | Dillard, Sr., L. Bradley | 0.6 | $160.00 | | | | $96.00 |
| 11/21/2019 | - | Work on and analysis of ▮▮▮▮ | Dillard, Sr., L. Bradley | 2.2 | $160.00 | | | | $352.00 |
| 11/22/2019 | - | Analyze ▮▮▮▮ | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 11/22/2019 | - | Work on pro hac issue | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |

| 11/22/2019 | - | Research and assist Penny Joseph or Robert Salcido's office with pro hac vice application | Burgess, Casey N | 1.2 | $67.00 | $80.40 |
| 11/25/2019 | - | Communication with Robert Salcido's office regarding Pro Hac Vice application | Burgess, Casey N | 0.2 | $67.00 | $13.40 |
| 11/30/2019 | E106 - Online Research | Paid PACER Service Center for court records November 2019 | | 1 | $2.10 | $2.10 |

 

# PACER
## PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

**BILLING HISTORY**

Close

**Summary Transaction Report by Client Code**
**All**
**from 11/01/2019 to 11/30/2019**

Mon Dec 02 14:38:23 CST 2019
**mmslaw3871**

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| 8950-130062 | 21 | 0 | $2.10 |
| | | 0 | |
| | | 0 | |
| **Grand Total:** | 137 pages | | |
| | 0 audio files ($2.40 ea) | | $0.00 |
| | | | |

Back    New Search

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 386696 |
| Date of Invoice: | 01/13/2020 |
| Billing Period: | 12/02/2019 - 12/31/2019 |
| Date Posted: | 01/13/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,869.70** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 02/04/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $2,719.70 |
| Approved Expenses | $150.00 |
| Approved Total (excl. Tax) | $2,869.70 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $2,869.70 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

---

### *Other Invoice and Firm Information*

Regulatory Statements: **--**

---

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$2,869.70** |
| Invoice Currency: | USD |
| Billed Fees | $2,719.70 |
| Billed Expenses | $150.00 |
| Billed Total (excl. Tax) | $2,869.70 |

---

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Uploaded (on hold) | 01/13/2020 | $2,869.70 | |
| | Posted | 01/15/2020 | $2,869.70 | |
| Davena Morgan Thurmond | Approved | 01/24/2020 | $2,869.70 | |
| Pamela Roberts | Approved | 02/04/2020 | $2,869.70 | |
| Lisa Lowther | AP Batch Run | 02/04/2020 | $2,869.70 | Batch ID: 006000325 (Sent to AP: 02/04/2020 12:17:21 PM) |

---

### *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 386696.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

---

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |

| | |
|---|---|
| Practice group: | Litigation > Miscellaneous |
| Law Firm Matter No.: | 130062 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 12/02/2019 - | | Work on serengeti report | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 12/03/2019 - | | Work on ███████ on Salcido, North | Dillard, Sr., L. Bradley | 0.4 | $160.00 | | | | $64.00 |
| 12/03/2019 - | | Work on qui tam memorandum and authorities | Dillard, Sr., L. Bradley | 3.2 | $160.00 | | | | $512.00 |
| 12/04/2019 - | | Work on brief and qui tam argument | Dillard, Sr., L. Bradley | 1.6 | $160.00 | | | | $256.00 |
| 12/04/2019 - | | Work on pro hac and separate representation issues | Dillard, Sr., L. Bradley | 0.8 | $160.00 | | | | $128.00 |
| 12/05/2019 - | | Communication with Lily North and Michael Phillips on ███████ and her pro hac | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 12/05/2019 - | | Communication with Lily North and Michael Phillips regarding ███████ and Drumm/Silva | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 12/05/2019 - | | Work on qui tam arguments and efforts to reach former ED Dughetti | Dillard, Sr., L. Bradley | 1.3 | $160.00 | | | | $208.00 |
| 12/05/2019 - | | Work on ███████ issue | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 12/06/2019 - | | Work on ███████ issues | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 12/09/2019 - | | Final review and analysis of ███████ | Dillard, Sr., L. Bradley | 0.8 | $160.00 | | | | $128.00 |
| 12/09/2019 - | | Communications with counsel on ███████ strategy | Dillard, Sr., L. Bradley | 0.4 | $160.00 | | | | $64.00 |
| 12/10/2019 - | | Work on ███████ issue and petition to dismiss | Dillard, Sr., L. Bradley | 0.6 | $160.00 | | | | $96.00 |
| 12/11/2019 - | | Work on ███████ issues | Dillard, Sr., L. Bradley | 0.4 | $160.00 | | | | $64.00 |
| 12/12/2019 - | | Work on ███████ issues | Dillard, Sr., L. Bradley | 0.8 | $160.00 | | | | $128.00 |
| 12/12/2019 - | | Work on ███ issues | Dillard, Sr., L. Bradley | 0.9 | $160.00 | | | | $144.00 |
| 12/13/2019 - | | Communication with Pam Roberts on Dughetti | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | - | Efforts to contact Dughetti and conference with Cyndi Dughetti regarding Trofort | Dillard, Sr., L. Bradley | 0.6 | $160.00 | $96.00 |
| 12/13/2019 | - | Work on dismissal request and, brief and ██████ of same | Dillard, Sr., L. Bradley | 0.9 | $160.00 | $144.00 |
| 12/13/2019 | - | Receipt and review of Lily North pro hac application and material | Dillard, Sr., L. Bradley | 0.2 | $160.00 | $32.00 |
| 12/16/2019 | - | Communication with counsel on submission of pleadings | Dillard, Sr., L. Bradley | 0.4 | $160.00 | $64.00 |
| 12/17/2019 | - | Finalize investigation notebook for materials concerning Lionelle Trofort. | Burgess, Casey N | 1.5 | $67.00 | $100.50 |
| 12/20/2019 | - | Communications with counsel and client on r█████ issues | Dillard, Sr., L. Bradley | 0.3 | $160.00 | $48.00 |
| 12/20/2019 | - | Receipt and analysis of ████████████ | Dillard, Sr., L. Bradley | 0.3 | $160.00 | $48.00 |
| 12/23/2019 | - | Communication with court on order issue | Dillard, Sr., L. Bradley | 0.1 | $160.00 | $16.00 |
| 12/23/2019 | - | Analysis of ████████████ and counsel with draft extension order | Dillard, Sr., L. Bradley | 0.2 | $160.00 | $32.00 |
| 12/24/2019 | - | Order on extension from court | Dillard, Sr., L. Bradley | 0.1 | $160.00 | $16.00 |
| 12/30/2019 | - | Analysis of ██████████████████ ██████████████ | Burgess, Casey N | 1.6 | $67.00 | $107.20 |
| 12/04/2019 | E112 - Court Fees | Paid United States District Court Clerk filing fee - Pro Hac Admission | | 1 | $150.00 | $150.00 |

**Kim Doty**

| | |
|---|---|
| **From:** | notification@pay.gov |
| **Sent:** | Wednesday, December 4, 2019 11:45 AM |
| **To:** | Kim Doty; Brad Dillard |
| **Subject:** | Pay.gov Payment Confirmation: MSND CM ECF |

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact the ECF Helpdesk at (662) 234-1971.

Application Name: MSND CM ECF
Pay.gov Tracking ID: 26LUT6DV
Agency Tracking ID: 0537-1746308
Transaction Type: Sale
Transaction Date: Dec 4, 2019 12:44:31 PM

Account Holder Name: Lamar Dillard
Transaction Amount: $150.00
Card Type: MasterCard
Card Number: ************9347

THIS IS AN AUTOMATED MESSAGE. PLEASE DO NOT REPLY.

1

CM/ECF - U.S. District Court for the Northern District of Mississippi

ᴖns

19-cv-00091-MPM-JMV United States of America, ex rel. Cameron Jehl v. GGNSC Southaven LLC et al

JURY

Date Filed: 12/4/2019

## U.S. District Court

## Northern District of Mississippi

## Notice of Electronic Filing

The following transaction was entered by Dillard, Lamar on 12/4/2019 at 11:44 AM CST and filed on 12/4/2019

| | |
|---|---|
| **Case Name:** | United States of America, ex rel. Cameron Jehl v. GGNSC Southaven LLC et al |
| **Case Number:** | 3:19-cv-00091-MPM-JMV |
| **Filer:** | GGNSC Administrative Services LLC |
| | GGNSC Clinical Services LLC |
| | GGNSC Equity Holdings LLC |
| | GGNSC Holdings LLC |
| | GGNSC Southaven LLC |
| | Golden Gate National Senior Care LLC |

**Document Number:** 26

**Docket Text:**
**MOTION to Appear Pro Hac Vice ; Attorney Robert Salcido,(Paid $150 PHV fee; receipt number 0537-1746308) by GGNSC Administrative Services LLC, GGNSC Clinical Services LLC, GGNSC Equity Holdings LLC, GGNSC Holdings LLC, GGNSC Southaven LLC, Golden Gate National Senior Care LLC. (Attachments: # (1) Exhibit list of additional clients, # (2) Exhibit certificate of good standing) (Dillard, Lamar)**

**3:19-cv-00091-MPM-JMV Notice has been electronically mailed to:**

Lamar Bradley Dillard      bdillard@mitchellmcnutt.com, cburgess@mitchellmcnutt.com, kdoty@mitchellmcnutt.com

Lisa Paige Binder      lbinder@nealharwell.com, kculligan@nealharwell.com

Nathan Clay Sanders      nsanders@nealharwell.com, awade@nealharwell.com

Philip N. Elbert      pelbert@nealharwell.com, rparrish@nealharwell.com

Stuart Davis      stuart.davis@usdoj.gov, RGarrett@usa.doj.gov, usamsn.ecf@usdoj.gov

**3:19-cv-00091-MPM-JMV Notice has been delivered by other means to:**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1078244644 [Date=12/4/2019] [FileNumber=2110282-0

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 388091 |
| Date of Invoice: | 02/18/2020 |
| Billing Period: | 01/14/2020 - 01/31/2020 |
| Date Posted: | 02/18/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$1,440.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 03/03/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $1,440.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $1,440.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $1,440.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## Other Invoice and Firm Information

Regulatory Statements: --

## Amount Billed

| | |
|---|---|
| **Billed Total** | **$1,440.00** |
| Invoice Currency: | USD |
| Billed Fees | $1,440.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $1,440.00 |

## Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 02/18/2020 | $1,440.00 | |
| Davena Morgan Thurmond | Approved | 02/24/2020 | $1,440.00 | |
| Pamela Roberts | Approved | 03/03/2020 | $1,440.00 | |
| Lisa Lowther | AP Batch Run | 03/03/2020 | $1,440.00 | Batch ID: 006000326 (Sent to AP: 03/03/2020 12:22:46 PM) |

## Additional Financial Information

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 388091.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## Matter Information

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.:     130062

Country (in Matter):     United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 01/14/2020 | - | Work on ███ issue as required by notification from Davena | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 01/14/2020 | - | Analysis of ██████████ | Dillard, Sr., L. Bradley | 0.1 | $160.00 | | | | $16.00 |
| 01/14/2020 | - | Communications with counsel and client on requested extension request by plaintiff on ████ issue | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 01/15/2020 | - | Analysis of █████████ | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 01/21/2020 | - | Obtain and review extension order | Dillard, Sr., L. Bradley | 0.1 | $160.00 | | | | $16.00 |
| 01/27/2020 | - | Communications with counsel and clients on request to amend complaint | Dillard, Sr., L. Bradley | 0.4 | $160.00 | | | | $64.00 |
| 01/27/2020 | - | Analysis of ███████████ | Dillard, Sr., L. Bradley | 0.9 | $160.00 | | | | $144.00 |
| 01/28/2020 | - | Work on briefing issue from plaintiff | Dillard, Sr., L. Bradley | 1.3 | $160.00 | | | | $208.00 |
| 01/29/2020 | - | Order on dismissal of 5 GGNSC parties from Judge Mills | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 01/29/2020 | - | Communication with counsel on ██████ issue | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 01/30/2020 | - | Work on ████████t issue and discussions with client on same | Dillard, Sr., L. Bradley | 1.7 | $160.00 | | | | $272.00 |
| 01/31/2020 | - | Communication with Paul Killeen on needed work | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 01/31/2020 | - | Evaluation of amendment request and brief with final ██████ amended complaint from plaintiff | Dillard, Sr., L. Bradley | 0.6 | $160.00 | | | | $96.00 |
| 01/31/2020 | - | Communication with opposing counsel concerning █████████████ | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 01/31/2020 | - | Work on rebuttal of GGNSC with counsel and client | Dillard, Sr., L. Bradley | 2.3 | $160.00 | | | | $368.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 389358 |
| Date of Invoice: | 03/23/2020 |
| Billing Period: | 02/03/2020 - 02/29/2020 |
| Date Posted: | 03/23/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,682.90** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 06/02/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $2,682.90 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,682.90 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $2,682.90 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## *Other Invoice and Firm Information*

Regulatory Statements: **–**

## *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$2,682.90** |
| Invoice Currency: | USD |
| Billed Fees | $2,682.90 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $2,682.90 |

## *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Uploaded (on hold) | 03/23/2020 | $2,682.90 | |
| | Posted | 04/13/2020 | $2,682.90 | |
| Davena Morgan Thurmond | Approved | 04/22/2020 | $2,682.90 | |
| Pamela Roberts | Approved | 06/02/2020 | $2,682.90 | |
| Lisa Lowther | AP Batch Run | 06/02/2020 | $2,682.90 | Batch ID: 006000329 (Sent to AP: 06/02/2020 1:14:32 PM) |

## *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 389358.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |

| | |
|---|---|
| Practice group: | Litigation > Miscellaneous |
| Law Firm Matter No.: | 130062 |
| Country (in Matter): | United States |

### Invoice Line Items:

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/03/2020 | - | Communication with court and counsel on opposition to amendment | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 02/03/2020 | - | Finalize rebuttal material and analysis ███████ | Dillard, Sr., L. Bradley | 1.6 | $160.00 | | | | $256.00 |
| 02/03/2020 | - | Work on ██████ issue | Dillard, Sr., L. Bradley | 0.8 | $160.00 | | | | $128.00 |
| 02/04/2020 | - | Work on ███████████ | Dillard, Sr., L. Bradley | 0.9 | $160.00 | | | | $144.00 |
| 02/04/2020 | - | Work on ███████ | Dillard, Sr., L. Bradley | 0.7 | $160.00 | | | | $112.00 |
| 02/05/2020 | - | Communications with defense team on ████████ | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 02/06/2020 | - | Work on █████████ issue | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 02/06/2020 | - | Receipt and analysis of court's initial Rule 16 order and instructions | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 02/06/2020 | - | Communication with counsel on Rule 26 conference | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 02/10/2020 | - | Prepare for and attend required attorney conference | Dillard, Sr., L. Bradley | 0.5 | $160.00 | | | | $80.00 |
| 02/12/2020 | - | Work on ██████ argument | Dillard, Sr., L. Bradley | 1.6 | $160.00 | | | | $256.00 |
| 02/12/2020 | - | Communications with court and counsel on ██████████ issue and work on same | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 02/12/2020 | - | Work on drafting of case management order | Dillard, Sr., L. Bradley | 0.6 | $160.00 | | | | $96.00 |
| 02/13/2020 | - | Work on ██████ issue | Dillard, Sr., L. Bradley | 0.4 | $160.00 | | | | $64.00 |
| 02/13/2020 | - | Analysis of █████████████████ | Dillard, Sr., L. Bradley | 0.6 | $160.00 | | | | $96.00 |
| 02/14/2020 | - | Evaluation of plaintiff's amended pleadings and amended complaint | Dillard, Sr., L. Bradley | 0.7 | $160.00 | | | | $112.00 |
| 02/18/2020 | - | Work on confidential memo to court and CMO | Dillard, Sr., L. Bradley | 1.3 | $160.00 | | | | $208.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/2020 - | Analysis of ███████████████████ | Dillard, Sr., L. Bradley | 1.2 | $160.00 | $192.00 |
| 02/20/2020 - | Research ████████████████████ ███████████████ | Burgess, Casey N | 2.6 | $67.00 | $174.20 |
| 02/20/2020 - | Research ████████████████████████ ███████████ | Burgess, Casey N | 21 | $67.00 | $140.70 |
| 02/20/2020 - | Work on defendants pre discovery disclosures and issues ███████ | Dillard, Sr., L. Bradley | 1.1 | $160.00 | $176.00 |
| 02/24/2020 - | Work on revised amendment opposition from Salcido | Dillard, Sr., L. Bradley | 13 | $160.00 | $208.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 390991 |
| Date of Invoice: | 04/13/2020 |
| Billing Period: | 03/02/2020 - 03/31/2020 |
| Date Posted: | 04/15/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$1,120.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 06/02/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $1,120.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $1,120.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $1,120.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## Other Invoice and Firm Information

Regulatory Statements: –

## Amount Billed

| **Billed Total** | **$1,120.00** |
|---|---|
| Invoice Currency: | USD |
| Billed Fees | $1,120.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $1,120.00 |

## Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 04/15/2020 | $1,120.00 | |
| Davena Morgan Thurmond | Approved | 04/22/2020 | $1,120.00 | |
| Pamela Roberts | Approved | 06/02/2020 | $1,120.00 | |
| Lisa Lowther | AP Batch Run | 06/02/2020 | $1,120.00 | Batch ID: 006000329 (Sent to AP: 06/02/2020 1:14:32 PM) |

## Additional Financial Information

| Office Vendor Number 1: | 000000779 |
|---|---|
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 390991.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## Matter Information

| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
|---|---|
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.:    130062

Country (in Matter):    United States

---

***Invoice Line Items:***

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/2020 | - | Communication with counsel on case management conference | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 03/02/2020 | - | Communications with counsel on disclosures | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 03/03/2020 | - | Prepare for and attend case management conference | Dillard, Sr., L. Bradley | 1.2 | $160.00 | | | | $192.00 |
| 03/04/2020 | - | Communications with Salcido and Roberts on case status | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 03/04/2020 | - | Receipt and analysis of ███████████ | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 03/11/2020 | - | Analysis of ████ and communication with Salcido on same | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 03/12/2020 | - | Analysis of ████████████ | Dillard, Sr., L. Bradley | 0.3 | $160.00 | | | | $48.00 |
| 03/18/2020 | - | Attend conference with Salcido and Roberts and work on disclosure, ██████ issues (no travel included) | Dillard, Sr., L. Bradley | 2.2 | $160.00 | | | | $352.00 |
| 03/23/2020 | - | Work on disclosures and ██████████ | Dillard, Sr., L. Bradley | 0.6 | $160.00 | | | | $96.00 |
| 03/25/2020 | - | Work on disclosures and ██████████ | Dillard, Sr., L. Bradley | 0.9 | $160.00 | | | | $144.00 |
| 03/27/2020 | - | Communication with counsel regarding case status | Dillard, Sr., L. Bradley | 0.2 | $160.00 | | | | $32.00 |
| 03/30/2020 | - | Draft entry of appearance as additional counsel for GGNSC defendants | Armistead, Sr., William G. | 0.2 | $160.00 | | | | $32.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 392508 |
| Date of Invoice: | 05/22/2020 |
| Billing Period: | 04/04/2020 - 04/30/2020 |
| Date Posted: | 05/22/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,122.30** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 06/30/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $2,122.30 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,122.30 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $2,122.30 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## *Other Invoice and Firm Information*

Regulatory Statements: **–**

## *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$2,122.30** |
| Invoice Currency: | USD |
| Billed Fees | $2,122.30 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $2,122.30 |

## *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 05/22/2020 | $2,122.30 | |
| Davena Morgan Thurmond | Approved | 05/27/2020 | $2,122.30 | |
| Pamela Roberts | Approved | 06/30/2020 | $2,122.30 | |
| Lisa Lowther | AP Batch Run | 07/01/2020 | $2,122.30 | Batch ID: 006000330 (Sent to AP: 07/01/2020 12:27:58 PM) |

## *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 392508.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.: 130062

Country (in Matter): United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2020 | - | Email to Robert Salcido regarding ███████ issues | Armistead, Sr., William G. | 0.2 | $160.00 | | | | $32.00 |
| 04/08/2020 | - | Read emails from Pam Roberts and Robert Salcido regarding ██████████ reply | Armistead, Sr., William G. | 0.3 | $160.00 | | | | $48.00 |
| 04/08/2020 | - | Read joint memorandum to MTD [32 pages], Memorandum in response [35 pages] and proposed reply [6 pages] | Armistead, Sr., William G. | 1.6 | $160.00 | | | | $256.00 |
| 04/10/2020 | - | Read emails from Robert Salcido and Pam Roberts regarding ██████████ | Armistead, Sr., William G. | 0.3 | $160.00 | | | | $48.00 |
| 04/13/2020 | - | Email to Pam Roberts regarding future file handling | Armistead, Sr., William G. | 0.2 | $160.00 | | | | $32.00 |
| 04/13/2020 | - | Update Serengeti status report | Burgess, Casey N | 0.3 | $67.00 | | | | $20.10 |
| 04/15/2020 | - | Attend and participate in conference call with Ms. Roberts, Mr. Killeen and Mr. Salcido regarding case status, case strategy ██████████, ██████████ ██████████ | Gratz, Mary Margaret Sams | 0.9 | $160.00 | | | | $144.00 |
| 04/15/2020 | - | Review file in preparation of conference call with Ms. Roberts, Mr. Killeen and Mr. Salcido regarding case status, case strategy related t██████████ ██████████ | Gratz, Mary Margaret Sams | 1.6 | $160.00 | | | | $256.00 |
| 04/16/2020 | - | Communicate via emails with Mr. Killeen and Mr. Salcido regarding ██████████ and communicating with Attorney Talamante | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |
| 04/16/2020 | - | Communicate via email with Mr. Salcido regarding final review of discovery | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 04/16/2020 | - | Read written discovery for final review | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |
| 04/17/2020 | - | Telephone call with Davena Thurmond regarding deposition exhibits to the deposition of Lionelle Trofort taken in the Taylor case | Burgess, Casey N | 0.4 | $67.00 | | | | $26.80 |
| 04/20/2020 | - | Receive, review and respond to emails from Robert Salcido and Paul Killeen regarding strategy of ██████████ and status conference with Magistrate Judge Virden | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |
| 04/21/2020 | - | Work on and send communication to Magistrate Judge Virden regarding request for mandated court conference for discovery dispute related to request for short stay of discovery while motion to dismiss is pending | Gratz, Mary Margaret Sams | 0.6 | $160.00 | | | | $96.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/22/2020 - | Research T ██████████████████████████████ ████████████████████████████████████ ████████ | Burgess, Casey N | 2.2 | $67.00 | $147.40 |
| 04/22/2020 - | Review and analyze notes o ██████████████████ ██████████████████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 04/23/2020 - | Read and respond to communications from Mr. Salcido, Mr. Killeen and Ms. Roberts regarding discovery conference with Magistrate Judge Virden and ██████████████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 04/24/2020 - | Research and analysis of ████████████████████████ ████████████████████ | Burgess, Casey N | 1.2 | $67.00 | $80.40 |
| 04/24/2020 - | Research and analysis of ████████████████████████ ██████████████████████ | Burgess, Casey N | 1.7 | $67.00 | $113.90 |
| 04/24/2020 - | Read and review deposition of ████████████████████ ████████████████ | Burgess, Casey N | 0.9 | $67.00 | $60.30 |
| 04/27/2020 - | Read and analyze ████████████████████████████ ████████████████████ and communicate with Mr. Salcido regarding suggested edits | Gratz, Mary Margaret Sams | 0.4 | $160.00 | $64.00 |
| 04/27/2020 - | Prepare chart summarizing analysis of ██████████████ ██████████████████████ | Burgess, Casey N | 0.4 | $67.00 | $26.80 |
| 04/27/2020 - | Analysis of ██████████████████████████████████ ████████████████ | Burgess, Casey N | 3.8 | $67.00 | $254.60 |
| 04/29/2020 - | Work on letter to Judge Mills informing of recent Fifth Circuit decision | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 394247 |
| Date of Invoice: | 06/05/2020 |
| Billing Period: | 05/01/2020 - 05/31/2020 |
| Date Posted: | 06/05/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$768.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 06/30/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $768.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $768.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $768.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## Other Invoice and Firm Information

Regulatory Statements: **–**

## Amount Billed

| | |
|---|---|
| **Billed Total** | **$768.00** |
| Invoice Currency: | USD |
| Billed Fees | $768.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $768.00 |

## Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 06/05/2020 | $768.00 | |
| Davena Morgan Thurmond | Approved | 06/09/2020 | $768.00 | |
| Pamela Roberts | Approved | 06/30/2020 | $768.00 | |
| Lisa Lowther | AP Batch Run | 07/01/2020 | $768.00 | Batch ID: 006000330 (Sent to AP: 07/01/2020 12:27:58 PM) |

## Additional Financial Information

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 394247.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## Matter Information

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.: 130062

Country (in Matter): United States

***

*Invoice Line Items:*

| Date | Description Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|---------|-----------|-------|------|--------|-------|----------|--------|
| 05/01/2020 - | Read and analyze ███████████████ ████████████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 05/04/2020 - | Communicate with Robert Salcido, Paul Killeen and Pam Roberts via emails regarding a rebuttal letter to Judge Mills addressing ██████████████████ and motion to dismiss | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 05/07/2020 - | Read, analyze and edit proposed letter to Judge Mills i████████████████████ ████████████ | Gratz, Mary Margaret Sams | 0.4 | $160.00 | | | | $64.00 |
| 05/07/2020 - | Communications with Paul Killeen, Pam Roberts and Robert Salcido regarding proposed letter to Judge Mills in support of motion to dismiss related to recent Fifth Circuit ruling | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |
| 05/11/2020 - | Read and analyze ████████████████████ ██████████████████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 05/13/2020 - | Receive and read Relator's Response in Opposition to Defendants' joint motion for protective order | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 05/13/2020 - | Receive and read Relator's Memorandum of Law in Support of Response in Opposition to Defendants' joint motion for protective order | Gratz, Mary Margaret Sams | 0.7 | $160.00 | | | | $112.00 |
| 05/13/2020 - | Receive, review and review communication via emails with Court regarding briefing to stay discovery | Gratz, Mary Margaret Sams | 0.1 | $160.00 | | | | $16.00 |
| 05/14/2020 - | Receive, review and response to communication via email from Paul Killeen regarding issues ████████ ████████████████████ ████████████████████ ████████████ | Gratz, Mary Margaret Sams | 0.6 | $160.00 | | | | $96.00 |

| 05/19/2020 | - | Read and analyze █████████████████████ and communicate with Mr. Salcido regarding same | Gratz, Mary Margaret Sams | 0.6 | $160.00 | $96.00 |
|---|---|---|---|---|---|---|
| 05/20/2020 | - | Read and analysis of ██████████████████████ ███████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 05/20/2020 | - | Receive, read and respond to extensive communication via emails among Robert Salicido, Paul Killeen and Pam Roberts regarding the Court's order and strategy t████████████ | Gratz, Mary Margaret Sams | 0.4 | $160.00 | $64.00 |
| 05/26/2020 | - | Receive, review and respond to emails regarding discovery among Paul Killeen, Robert Salcido and Davena Thurmond | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 395740 |
| Date of Invoice: | 07/14/2020 |
| Billing Period: | 06/02/2020 - 06/30/2020 |
| Date Posted: | 07/14/2020 |
| Invoice Description/Comment: | |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$1,104.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 08/03/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $1,104.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $1,104.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $1,104.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## *Other Invoice and Firm Information*

Regulatory Statements: **–**

## *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$1,104.00** |
| Invoice Currency: | USD |
| Billed Fees | $1,104.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $1,104.00 |

## *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 07/14/2020 | $1,104.00 | |
| Davena Morgan Thurmond | Approved | 07/21/2020 | $1,104.00 | |
| Pamela Roberts | Approved | 08/03/2020 | $1,104.00 | |
| Lisa Lowther | AP Batch Run | 08/04/2020 | $1,104.00 | Batch ID: 006000331 (Sent to AP: 08/04/2020 6:31:39 AM) |

## *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 395740.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

| Law Firm Matter No.: | 130062 |
|---|---|
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/2020 | - | Receive, review and analysis of ███████████████ ███████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 06/02/2020 | - | Receive, review and analysis o███████████ r████████████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 06/03/2020 | - | Read and analyze ████████████████ ████████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 06/04/2020 | - | Receive and review numerous communications via email with Paul Killeen, Pam Roberts and Robert Salcido regarding ██████████████ strategy █████████ and o██████ ████████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 06/08/2020 | - | Receive and read numerous emails from Robert Salcido, Pam Roberts, Paul Killeen and Nathan Sanders regarding ██████████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 06/09/2020 | - | Receive, read and analysis ████████ ████████ ██████████████ ████████ | Gratz, Mary Margaret Sams | 0.4 | $160.00 | | | | $64.00 |
| 06/10/2020 | - | Receive, read and analysis ████████ ████████ ██████████████ ████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 06/10/2020 | - | Receive, read and analysis of ████████ ██████████████ ██ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 06/12/2020 | - | Read and analysis of ████████ ██████████████ ████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |

| 06/15/2020 - | Receive and read communications from relator's counsel ███████████████ ███████████████████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 06/19/2020 - | Receive and review communications from plaintiffs counsel and also with Robert Salcido, Pam Roberts and Robert Killeen regarding amended complaint and continued discovery disputes | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 06/22/2020 - | Telephone communication with Robert Salcido regarding telephonic hearing with magistrate judge on relator's motion to amend complaint and pending discovery disputes | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 06/22/2020 - | Read and analysis of email exchanges between Robert Salcido, and relator's counsel, Nathan Sanders ███████████████████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 06/23/2020 - | Read and analysis of Relator's motion to amend complaint and memorandum brief in support of motion | Gratz, Mary Margaret Sams | 0.4 | $160.00 | $64.00 |
| 06/23/2020 - | Read and analysis of ███████████████████ ████████████████████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 06/25/2020 - | Read and analysis of ████████████████████████ ████████████████████████ ███ | Gratz, Mary Margaret Sams | 0.6 | $160.00 | $96.00 |
| 06/26/2020 - | Discovery dispute conference with plaintiff's counsel, Robert Salcido and Judge Virden | Gratz, Mary Margaret Sams | 0.8 | $160.00 | $128.00 |
| 06/26/2020 - | Telephone communication with Robert Salcido regarding discovery conference call with Judge Virden | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 06/29/2020 - | Receive and read numerous communication via emails among Pam Roberts, Paul Killeen and Robert Salcido regarding discovery responses, document production, and responding to motion to amend complaint | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |

| 06/30/2020 | - | Receive and read communication via email from Robert Salcido regarding communications with AUSA for civil matter and status of government's postilion on motion to dismiss as well as response to motion to amend complaint | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 397217 |
| Date of Invoice: | 08/27/2020 |
| Billing Period: | 07/01/2020 - 07/31/2020 |
| Date Posted: | 08/27/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$561.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 08/31/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $560.00 |
| Approved Expenses | $1.00 |
| Approved Total (excl. Tax) | $561.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $561.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

---

### *Other Invoice and Firm Information*

Regulatory Statements: **–**

---

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$561.00** |
| Invoice Currency: | USD |
| Billed Fees | $560.00 |
| Billed Expenses | $1.00 |
| Billed Total (excl. Tax) | $561.00 |

---

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 08/27/2020 | $561.00 | |
| Davena Morgan Thurmond | Approved | 08/31/2020 | $561.00 | |
| Pamela Roberts | Approved | 08/31/2020 | $561.00 | |
| Lisa Lowther | AP Batch Run | 09/02/2020 | $561.00 | Batch ID: 006000332 (Sent to AP: 09/02/2020 11:28:07 AM) |

---

### *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 397217.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

---

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.: 130062

Country (in Matter): United States

---

***Invoice Line Items:***

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 07/01/2020 - | | Read and analysis ████████ ████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 07/02/2020 - | | Read and analysis of ████████ ██████████e | Gratz, Mary Margaret Sams | 0.4 | $160.00 | | | | $64.00 |
| 07/06/2020 - | | Read and analysis of ████████ █████d ████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |
| 07/06/2020 - | | Work on proposed unopposed motion for protective order | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 07/06/2020 - | | Communicate with Relator's counsel regarding proposed unopposed motion for protective order and agreement thereto | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 07/06/2020 - | | Read, analyze and work on ████████ ██████████ ██ | Gratz, Mary Margaret Sams | 0.7 | $160.00 | | | | $112.00 |
| 07/06/2020 - | | Extended telephone communication with relator's counsel regarding motion for protective order ████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 07/06/2020 - | | Communication via email with Robert Salcido, Paul Killeen and Pam Roberts regarding telephone communication with relator's counsel regarding motion for protective order and ██████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 07/07/2020 - | | Telephone communication with Judge Virden's chambers regarding pending unopposed motion for protective order | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 07/07/2020 - | | Communication with Relator's counsel regarding conference with Judge Virden's chambers | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 07/20/2020 - | | Receive and review notice to stay case and contact court to discuss same | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 07/20/2020 - | | Communicate with Pam Roberts, Paul Killeen and Robert Salcido regarding notice to stay case and contact court to discuss same | Gratz, Mary Margaret Sams | 0.1 | $160.00 | | | | $16.00 |

07/31/2020 E106 - Online Research Paid PACER Service Center for court records - July 2020      1    $1.00             $1.00

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 398767 |
| Date of Invoice: | 09/24/2020 |
| Billing Period: | 08/05/2020 - 08/31/2020 |
| Date Posted: | 09/25/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$4,037.10** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 11/03/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $4,034.60 |
| Approved Expenses | $2.50 |
| Approved Total (excl. Tax) | $4,037.10 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $4,037.10 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

---

*Other Invoice and Firm Information*

Regulatory Statements: **–**

---

*Amount Billed*

| | |
|---|---|
| **Billed Total** | **$4,037.10** |
| Invoice Currency: | USD |
| Billed Fees | $4,034.60 |
| Billed Expenses | $2.50 |
| Billed Total (excl. Tax) | $4,037.10 |

---

*Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Uploaded (on hold) | 09/25/2020 | $4,037.10 | |
| | Posted | 10/20/2020 | $4,037.10 | |
| Davena Morgan Thurmond | Approved | 10/29/2020 | $4,037.10 | |
| Pamela Roberts | Approved | 11/03/2020 | $4,037.10 | |
| Lisa Lowther | AP Batch Run | 11/03/2020 | $4,037.10 | Batch ID: 006000334 (Sent to AP: 11/03/2020 12:20:18 PM) |

---

*Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 398767.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

---

*Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |

Practice group:        Litigation > Miscellaneous
Law Firm Matter No.:   130062
Country (in Matter):   United States

---

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 08/05/2020 | - | Receive, review and respond to communication via email from relator's counsel regarding "██████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |
| 08/11/2020 | - | Receive, read and respond to extensive communication from plaintiff's counsel regarding ██████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |
| 08/17/2020 | - | Telephone call with client regarding recent discovery and plan ██████████ | Burgess, Casey N | 1 | $67.00 | | | | $67.00 |
| 08/17/2020 | - | Extended telephone communication plaintiff's counsel regarding discovery disputes ██████████ | Gratz, Mary Margaret Sams | 2.2 | $160.00 | | | | $352.00 |
| 08/17/2020 | - | Telephone communication with Robert Salcido in preparation of discovery call | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 08/17/2020 | - | Review and analyze ██████████ | Gratz, Mary Margaret Sams | 1.6 | $160.00 | | | | $256.00 |
| 08/17/2020 | - | Review and analyze ██████████ | Gratz, Mary Margaret Sams | 1.1 | $160.00 | | | | $176.00 |
| 08/17/2020 | - | Extended telephone communication with Paul Killeen regarding discovery, discovery status, issues related to discovery with plaintiff's counsel, and background related to same | Gratz, Mary Margaret Sams | 1.4 | $160.00 | | | | $224.00 |
| 08/17/2020 | - | Receipt and analysis of ██████████ | Burgess, Casey N | 0.3 | $67.00 | | | | $20.10 |
| 08/20/2020 | - | Work on ten page letter responding to Relator's 9 page letter requesting discovery supplementations and complaining about Defendants discovery responses | Gratz, Mary Margaret Sams | 6.8 | $160.00 | | | | $1,088.00 |
| 08/20/2020 | - | Read and analyze ██████████n | Gratz, Mary Margaret Sams | 2.5 | $160.00 | | | | $400.00 |
| 08/21/2020 | - | Finalize and edit discovery letter to Relator's counsel regarding confirmation and memorialization of discovery issues resolution, supplementation and disputes | Gratz, Mary Margaret Sams | 0.6 | $160.00 | | | | $96.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/21/2020 - | Communicate with Pam Roberts and Paul Killeen regarding discovery letter and edits, issues and questions regarding letter | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 08/25/2020 - | Analysis of ████████████████ ██████████ | Burgess, Casey N | 2.9 | $67.00 | $194.30 |
| 08/26/2020 - | Continue analysis of documents ████████████ ██████████ | Burgess, Casey N | 4.1 | $67.00 | $274.70 |
| 08/27/2020 - | Analysis of various emails ████████████ ██████████ | Burgess, Casey N | 1.7 | $67.00 | $113.90 |
| 08/27/2020 - | Read and analyze ████████████████ and coordinate response to same | Gratz, Mary Margaret Sams | 0.6 | $160.00 | $96.00 |
| 08/27/2020 - | Begin initial draft of discovery supplementation | Burgess, Casey N | 1.7 | $67.00 | $113.90 |
| 08/28/2020 - | Finalize first draft of discovery supplementation | Burgess, Casey N | 2 | $67.00 | $134.00 |
| 08/28/2020 - | Prepared flagged potential documents to be produced for review by Margaret Gratz | Burgess, Casey N | 21 | $67.00 | $140.70 |
| 08/21/2020 E101 - Copying | Color Copies, 2 @ .50 | | 2 | $0.50 | $1.00 |
| 08/21/2020 E101 - Copying | Color Copies, 1 @ .50 | | 1 | $0.50 | $0.50 |
| 08/21/2020 E101 - Copying | Color Copies, 2 @ .50 | | 2 | $0.50 | $1.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 400299 |
| Date of Invoice: | 10/20/2020 |
| Billing Period: | 09/02/2020 - 09/30/2020 |
| Date Posted: | 10/21/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$5,095.70** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 11/03/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $5,095.70 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $5,095.70 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $5,095.70 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## *Other Invoice and Firm Information*

Regulatory Statements:  **–**

## *Amount Billed*

| **Billed Total** | **$5,095.70** |
|---|---|
| Invoice Currency: | USD |
| Billed Fees | $5,095.70 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $5,095.70 |

## *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 10/21/2020 | $5,095.70 | |
| Davena Morgan Thurmond | Approved | 10/29/2020 | $5,095.70 | |
| Pamela Roberts | Approved | 11/03/2020 | $5,095.70 | |
| Lisa Lowther | AP Batch Run | 11/03/2020 | $5,095.70 | Batch ID: 006000334 (Sent to AP: 11/03/2020 12:20:18 PM) |

## *Additional Financial Information*

| Office Vendor Number 1: | 000000779 |
|---|---|
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 400299.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## *Matter Information*

| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
|---|---|
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.:     130062

Country (in Matter):     United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/02/2020 | - | Draft letter to Nathan Sanders, relator's counsel, ███████ ████████ and also draft communication via email to Davena Thurmond r███████ ██████████████████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 09/02/2020 | - | Work on and edit responses to interrogatories | Gratz, Mary Margaret Sams | 3.2 | $160.00 | | | | $512.00 |
| 09/03/2020 | - | Draft and edit supplemental responses of GGNSC Administrative Services to requests for production of documents, including numerous emails and phone calls with Paul Killeen and Davena Thurmond f█████████████████████████████ | Gratz, Mary Margaret Sams | 1.8 | $160.00 | | | | $288.00 |
| 09/03/2020 | - | Participation in telephone conference with Paul Killeen, Pam Roberts, Davena Morgan and Margaret Gratz regarding ████████████████████ | Burgess, Casey N | 1.1 | $67.00 | | | | $73.70 |
| 09/03/2020 | - | Draft and edit supplemental responses of GGNSC Southaven to interrogatories, including numerous emails and phone calls with Paul Killeen and Davena Thurmond ███████████████████████ | Gratz, Mary Margaret Sams | 3.2 | $160.00 | | | | $512.00 |
| 09/03/2020 | - | Draft and edit supplemental responses of GGNSC Southaven to requests for production of documents, including numerous emails and phone calls with Paul Killeen and Davena Thurmond for ███████████████████████ | Gratz, Mary Margaret Sams | 2.9 | $160.00 | | | | $464.00 |
| 09/03/2020 | - | Draft and edit supplement responses of GGNSC Administrative Services to interrogatories, including numerous emails and phone calls with Paul Killeen and Davena Thurmond for ███████████ ██████████████████ | Gratz, Mary Margaret Sams | 3.1 | $160.00 | | | | $496.00 |
| 09/04/2020 | - | Work on finalizing supplemental responses of GGNSC Southaven to requests for production of documents, including review of documents | Gratz, Mary Margaret Sams | 3.5 | $160.00 | | | | $560.00 |
| 09/04/2020 | - | Work on and finalize letter to relator's counsel regarding discovery and remaining discovery disputes | Gratz, Mary Margaret Sams | 1.3 | $160.00 | | | | $208.00 |
| 09/04/2020 | - | Work on finalizing supplemental responses of GGNSC Southaven to Interrogatories, including telephone conferences with Paul Killeen | Gratz, Mary Margaret Sams | 2.8 | $160.00 | | | | $448.00 |
| 09/08/2020 | - | Receive, read and respond to communication via email with Pam Roberts summarizing interviews with numerous witnesses | Gratz, Mary Margaret Sams | 0.4 | $160.00 | | | | $64.00 |
| 09/11/2020 | - | Read and analyze ████████████████████████████ ███████████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |

| 09/15/2020 - | Meeting with Margaret Gratz regarding supplemental discovery to be prepared on behalf of GGNSC Administrative Services | Burgess, Casey N | 0.3 | $67.00 | $20.10 |
| 09/16/2020 - | Draft of discovery responses and documents prepared on behalf of GGNSC Administrative Services | Burgess, Casey N | 1.4 | $67.00 | $93.80 |
| 09/16/2020 - | Analysis of e████████████████████████████████ █████████████████████████████████ ██████████████████ | Burgess, Casey N | 2.2 | $67.00 | $147.40 |
| 09/17/2020 - | Research ███████████████████████████████ ████████████████████████████████ s█ | Burgess, Casey N | 0.9 | $67.00 | $60.30 |
| 09/17/2020 - | Work on supplemental response to interrogatories propounded to GGNSC Admin, ████████ ██████████████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 09/18/2020 - | Continue to review documents produced, electronic correspondence between counsel and client and notes in the file for final revisions to draft of discovery supplementation | Burgess, Casey N | 3.1 | $67.00 | $207.70 |
| 09/21/2020 - | Final revisions to draft discovery responses on behalf of GGNSC Administrative Services for review by Margaret Gratz | Burgess, Casey N | 21 | $67.00 | $140.70 |
| 09/21/2020 - | Receive, review and respond to communication via email from plaintiff's counsel ████████████ ████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 09/25/2020 - | Work on supplemental responses to requests for production of documents of GGNSC Administrative Services | Gratz, Mary Margaret Sams | 1 | $160.00 | $160.00 |
| 09/25/2020 - | Work on supplemental interrogatory responses of GGNSC Administrative Services | Gratz, Mary Margaret Sams | 1.5 | $160.00 | $240.00 |
| 09/28/2020 - | Communicate with Paul Killeen, Pam Roberts and Robert Salcido regarding ████████████ ███████████████████████████ t███ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 09/28/2020 - | Extended communication with plaintiff's counsel regarding status of discovery and extension of deadlines | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 09/30/2020 - | Communicate with Pam Roberts, Paul Killeen and Robert Salcido regarding ███████████ █████████████████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 401595 |
| Date of Invoice: | 11/18/2020 |
| Billing Period: | 10/05/2020 - 10/31/2020 |
| Date Posted: | 11/18/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$8,003.30** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 11/30/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $8,003.30 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $8,003.30 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $8,003.30 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

---

### *Other Invoice and Firm Information*

Regulatory Statements:  **–**

---

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$8,003.30** |
| Invoice Currency: | USD |
| Billed Fees | $8,003.30 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $8,003.30 |

---

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 11/18/2020 | $8,003.30 | |
| Davena Morgan Thurmond | Approved | 11/30/2020 | $8,003.30 | |
| Pamela Roberts | Approved | 11/30/2020 | $8,003.30 | |
| Lisa Lowther | AP Batch Run | 12/02/2020 | $8,003.30 | Batch ID: 006000335 (Sent to AP: 12/02/2020 8:20:53 AM) |

---

### *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 401595.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

---

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.: 130062

Country (in Matter): United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 10/05/2020 | - | Update production chart regarding ███████ | Burgess, Casey N | 0.3 | $67.00 | | | | $20.10 |
| 10/05/2020 | - | Communicate via email and extended telephone conference with Plaintiff's counsel regarding subpoenas and objections to same | Gratz, Mary Margaret Sams | 1.2 | $160.00 | | | | $192.00 |
| 10/05/2020 | - | Work on letter to Plaintiff's counsel regarding analysis ███████ | Gratz, Mary Margaret Sams | 1.4 | $160.00 | | | | $224.00 |
| 10/05/2020 | - | Bates stamp and prepare documents for supplemental production | Burgess, Casey N | 1.6 | $67.00 | | | | $107.20 |
| 10/05/2020 | - | Update chart for additional documents produced | Burgess, Casey N | 0.5 | $67.00 | | | | $33.50 |
| 10/05/2020 | - | Prepare additional documents (KDR 1-3) per Paul Killeen's 10-5-2020 electronic correspondence | Burgess, Casey N | 0.6 | $67.00 | | | | $40.20 |
| 10/05/2020 | - | Review and analysis of ███████ | Gratz, Mary Margaret Sams | 3.3 | $160.00 | | | | $528.00 |
| 10/05/2020 | - | Review numerous (18) subpoenas served by Plaintiff | Gratz, Mary Margaret Sams | 21 | $160.00 | | | | $336.00 |
| 10/06/2020 | - | Communicate with plaintiff's counsel prior to discovery status conference with Magistrate Judge Virden | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 10/06/2020 | - | Attend and participate in extended discovery status conference with Magistrate Judge Virden | Gratz, Mary Margaret Sams | 0.7 | $160.00 | | | | $112.00 |
| 10/06/2020 | - | Communicate with Pam Roberts, Paul Killeen and Robert Salcido regarding ███████ ███████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/06/2020 - | Communicate with plaintiff's counsel regarding ███████████████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 10/06/2020 - | Work on creating master witness list to include all witnesses, contact information and related documents produced to date | Burgess, Casey N | 3.9 | $67.00 | $261.30 |
| 10/06/2020 - | Receive, read and respond to communication from plaintiff's counsel regarding ████████████ | Gratz, Mary Margaret Sams | 0.4 | $160.00 | $64.00 |
| 10/06/2020 - | Communicate with Pam Roberts and Paul Killeen regarding communication from plaintiff's counsel regarding ████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 10/06/2020 - | Review notes, discovery responses and discovery good faith letters in preparation of discovery status conference with Magistrate Judge Virden | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 10/06/2020 - | Receive, read and respond to communication from plaintiff's counsel regarding █████████ and communicate with Robert Salcido regarding same | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 10/07/2020 - | Search system for prior depositions of Carol Ann Ricks | Burgess, Casey N | 0.4 | $67.00 | $26.80 |
| 10/08/2020 - | Receive, read and analyze ████████████████ and communicate with plaintiff's counsel regarding same | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 10/08/2020 - | Research firm database for ███████████████████████ | Burgess, Casey N | 1.9 | $67.00 | $127.30 |
| 10/08/2020 - | Prepare memorandum to Margaret Gratz ████████████████s | Burgess, Casey N | 0.2 | $67.00 | $13.40 |
| 10/08/2020 - | Read memo summarizing information and discovery ███████████████s ████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 10/12/2020 - | Receive, read and analyze Plaintiff's counsel's communication ████████████████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/12/2020 - | Receive, read and analyze ████████████████ ████████████ | Gratz, Mary Margaret Sams | 1.4 | $160.00 | $224.00 |
| 10/13/2020 - | Read and analysis of communication from co-counsel Robert Salcido regarding ████████████ ████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 10/14/2020 - | Communicate with Paul Killeen, Pam Roberts, Davena Thurmond and Robert Salcido regarding ███████████████████ and suggested responses to same | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 10/14/2020 - | Communicate with Paul Killeen, Pam Roberts, Davena Thurmond and Robert Salcido regarding the ████████████████████████ ████████████████ | Gratz, Mary Margaret Sams | 0.7 | $160.00 | $112.00 |
| 10/14/2020 - | Read and analysis of documents ████████████████ ██████ | Gratz, Mary Margaret Sams | 1.4 | $160.00 | $224.00 |
| 10/14/2020 - | Read and analysis of documents ████████████████ ██████ | Gratz, Mary Margaret Sams | 0.6 | $160.00 | $96.00 |
| 10/14/2020 - | Communicate with Paul Killeen, Davena Thurmond, Pam Roberts and Robert Salcido regarding and ████████████████████████ ████████████████ | Gratz, Mary Margaret Sams | 0.8 | $160.00 | $128.00 |
| 10/15/2020 - | Work on, draft and edit Joint Submission of Remaining Discovery Issues to be submitted to Judge Virden, including telephone communications with plaintiff's counsel about edits to same | Gratz, Mary Margaret Sams | 1.5 | $160.00 | $240.00 |
| 10/15/2020 - | Work on, draft and edit letter to Nathan Sanders regarding ████████████ | Gratz, Mary Margaret Sams | 0.7 | $160.00 | $112.00 |
| 10/15/2020 - | Extended telephone communication with Davena Thurmond and Paul Killeen regarding information to ████████████████████████ d ████████████████ | Gratz, Mary Margaret Sams | 0.7 | $160.00 | $112.00 |

| 10/15/2020 - | Extended telephone communication with Paul Killeen regarding information ███████████████ ███████████████ ███████████████ | Gratz, Mary Margaret Sams | 1.2 | $160.00 | $192.00 |
| 10/15/2020 - | Receive and read numerous communications via email from Paul Killeen and Davena Thurmond regarding i███████████████████ ███████████████████ ████████ | Gratz, Mary Margaret Sams | 2.5 | $160.00 | $400.00 |
| 10/16/2020 - | Receive and read email communication from Paul Killeen ███████████ ███████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 10/16/2020 - | Receive and read email communication from Paul Killeen regarding ███████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 10/19/2020 - | Receive, read and forward letter from Virginia Department of Taxation regarding ███████████ and communicate with Paul Killeen, Davena Thurmond, Pam Roberts and Robert Salcido regarding same | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 10/19/2020 - | Receive, read and respond to communications with plaintiff's counsel and Judge Virden's chambers regarding upcoming conference on various discovery issues | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 10/21/2020 - | Communicate via email with Paul Killeen, Pam Roberts, Davena Thurmond and Robert Salcido ███████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 10/21/2020 - | Prepare for discovery conference with Magistrate Judge Virden, including review of related documents,pleading, discovery and correspondence | Gratz, Mary Margaret Sams | 1.1 | $160.00 | $176.00 |
| 10/21/2020 - | Attend and participate in discovery conference with Magistrate Judge Virden and plaintiffs' counsel | Gratz, Mary Margaret Sams | 1.3 | $160.00 | $208.00 |
| 10/26/2020 - | Work on supplemental discovery responses of GGNSC Southaven including review of notes and documents to ███████████ | Gratz, Mary Margaret Sams | 1.3 | $160.00 | $208.00 |

| 10/26/2020 - | Read and analyze document ████████████████████████ ██████████████████████████ | Gratz, Mary Margaret Sams | 0.4 | $160.00 | $64.00 |
| 10/26/2020 - | Work on responses to first set of interrogatories and requests for production of documents propounded to GGNSC Clinical Services including review of notes and emails from Paul Killeen | Gratz, Mary Margaret Sams | 1.1 | $160.00 | $176.00 |
| 10/26/2020 - | Work on responses to second set of interrogatories and requests for production of documents propounded to GGNSC Administrative Services including review of notes and emails from Paul Killeen | Gratz, Mary Margaret Sams | 1.3 | $160.00 | $208.00 |
| 10/26/2020 - | Work on responses to second set of interrogatories and requests for production of documents propounded to GGNSC Southaven including review of notes and emails from Paul Killeen | Gratz, Mary Margaret Sams | 1.3 | $160.00 | $208.00 |
| 10/27/2020 - | Communicate with Davena Thurmond and Pam Roberts regarding information t███████████ r████████████████ | Gratz, Mary Margaret Sams | 0.6 | $160.00 | $96.00 |
| 10/28/2020 - | Receive, review and forward to Paul Killeen, Pam Roberts, Davena Thurmond and Robert Salcido documents from Virginia Department of Motor Vehicles via subpoena from plaintiff | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 10/28/2020 - | Receive, review and respond to communication via email from Judge Virden's chambers regarding ███████████████████████ame with Paul Killeen, Pam Roberts, Davena Thurmond and Robert Salcido | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 10/29/2020 - | Research witness lists and emails for information containing ████████████████ ███████████████████ | Burgess, Casey N | 0.9 | $67.00 | $60.30 |
| 10/29/2020 - | Complete draft e-discovery requests form for MSG review | Burgess, Casey N | 1.1 | $67.00 | $73.70 |
| 10/29/2020 - | Electronic correspondence to Margaret Gratz regarding ██████████████ ███████████ | Burgess, Casey N | 0.1 | $67.00 | $6.70 |
| 10/29/2020 - | Electronic correspondence with Davena Morgan regarding e-discovery | Burgess, Casey N | 0.2 | $67.00 | $13.40 |
| 10/30/2020 - | Telephone call with Stacy Davis regarding court's recent order to disclose contact information of previous employees | Burgess, Casey N | 0.3 | $67.00 | $20.10 |
| 10/30/2020 - | Telephone call to Mardi Dixon regarding court's recent order to disclose contact information of previous employees | Burgess, Casey N | 0.2 | $67.00 | $13.40 |
| 10/30/2020 - | Telephone call with Cyndi Dughetti regarding court's recent order to disclose contact information of previous employees | Burgess, Casey N | 0.3 | $67.00 | $20.10 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 10/30/2020 - | Telephone call to ███████████████████████ ████ | Burgess, Casey N | | ██ | ██ |
| 10/30/2020 - | Attempt to contact ████████████████████ ██████████████ | Burgess, Casey N | 0.1 | $67.00 | $6.70 |
| 10/30/2020 - | Telephone call to ███████████████████ ████ | Burgess, Casey N | 0.1 | $67.00 | $6.70 |
| 10/30/2020 - | Telephone call with ████████████████ ████ | Burgess, Casey N | 0.3 | $67.00 | $20.10 |
| 10/30/2020 - | Telephone call to ███████████████████ ████ | Burgess, Casey N | 0.1 | $67.00 | $6.70 |
| 10/30/2020 - | Telephone call to ███████████████████ ████ | Burgess, Casey N | 0.1 | $67.00 | $6.70 |
| 10/30/2020 - | Work on second supplemental responses to interrogatories and requests for production of documents of GGNSC Southaven, including review of documents ██████████ ████████████ | Gratz, Mary Margaret Sams | 3.2 | $160.00 | $512.00 |
| 10/30/2020 - | Work on responses to second set of interrogatories and requests for production of documents of GGNSC Southaven | Gratz, Mary Margaret Sams | 1.8 | $160.00 | $288.00 |
| 10/30/2020 - | Work on responses to second set of interrogatories and requests for production of documents of GGNSC Administrative Services | Gratz, Mary Margaret Sams | 1.8 | $160.00 | $288.00 |
| 10/30/2020 - | Work on responses to first set of interrogatories and requests for production of documents of GGNSC Clinical Services | Gratz, Mary Margaret Sams | 2.3 | $160.00 | $368.00 |
| 10/30/2020 - | Update witness information list | Burgess, Casey N | 0.6 | $67.00 | $40.20 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 403144 |
| Date of Invoice: | 12/09/2020 |
| Billing Period: | 11/02/2020 - 11/30/2020 |
| Date Posted: | 12/09/2020 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$13,403.20** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/28/2020 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $13,343.60 |
| Approved Expenses | $59.60 |
| Approved Total (excl. Tax) | $13,403.20 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $13,403.20 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

*Other Invoice and Firm Information*

Regulatory Statements: **–**

*Amount Billed*

| | |
|---|---|
| **Billed Total** | **$13,403.20** |
| Invoice Currency: | USD |
| Billed Fees | $13,343.60 |
| Billed Expenses | $59.60 |
| Billed Total (excl. Tax) | $13,403.20 |

*Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 12/09/2020 | $13,403.20 | |
| Davena Morgan Thurmond | TK Rates Reviewed | 12/14/2020 | | |
| Davena Morgan Thurmond | Approved | 12/14/2020 | $13,403.20 | |
| Pamela Roberts | Approved | 12/28/2020 | $13,403.20 | |
| Lisa Lowther | AP Batch Run | 12/28/2020 | $13,403.20 | Batch ID: 006000336 (Sent to AP: 12/28/2020 12:13:21 PM) |

*Additional Financial Information*

Office Vendor Number 1:     000000779
Name of Invoice File in .Zip: Mitchell, McNutt & Sams - 403144.html
Comments to Firm:
AP Route:     Beverly AP

*Matter Information*

Matter Name (Short):   GLC-Southaven/Qui Tam Action  (Jehl)
Matter ID:     201900141
Lead Company Person: Rasmussen-Jones, Holly
Organizational unit:   Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66

| Practice group: | Litigation > Miscellaneous |
| Law Firm Matter No.: | 130062 |
| Country (in Matter): | United States |

### Invoice Line Items:

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 11/02/2020 - | | Follow up on witnesses regarding providing contact information | Burgess, Casey N | 1.2 | $67.00 | | | | $80.40 |
| 11/02/2020 - | | Discussion with Margaret Gratz regarding status of providing contact information on witnesses | Burgess, Casey N | 0.2 | $67.00 | | | | $13.40 |
| 11/02/2020 - | | Receive and review MDSs from Davena Thurmond and coordinate for production of same | Gratz, Mary Margaret Sams | 0.3 | $160.00 | | | | $48.00 |
| 11/02/2020 - | | Communicate with plaintiff's counsel regarding email protocol for discovery | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 11/02/2020 - | | Read and analyze ███████████████████ and discuss same with client Paul Killeen, Pam Roberts, Davena Thurmond as well as co counsel Robert Salcido | Gratz, Mary Margaret Sams | 0.7 | $160.00 | | | | $112.00 |
| 11/02/2020 - | | Read and analyze ███████████████ ████████████████ | Gratz, Mary Margaret Sams | 0.6 | $160.00 | | | | $96.00 |
| 11/02/2020 - | | Download MDS reports received from Davena Thurmond | Burgess, Casey N | 1 | $67.00 | | | | $67.00 |
| 11/03/2020 - | | Receive, review and forward communication from Plaintiff's counsel with requests for admissions to all defendants, discussion regarding email protocol and witness information | Gratz, Mary Margaret Sams | 0.7 | $160.00 | | | | $112.00 |
| 11/03/2020 - | | Read and analysis of ████████████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |
| 11/03/2020 - | | Communication with Paul Killeen regarding search for emails and read and analyze ███████ ████████████████ ██████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | | | | $80.00 |
| 11/03/2020 - | | Communication with plaintiff's counsel regarding ████████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |
| 11/03/2020 - | | Receive and read communication from Paul Killeen regarding ████████████ ██████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | | | | $32.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/2020 - | Extended telephone communication with Paul Killeen, Pam Roberts, Davena Thurmond and Robert Salcido regarding ███████ | Gratz, Mary Margaret Sams | 1.8 | $160.00 | $288.00 |
| 11/03/2020 - | Work on organization and redactions of MDS reports recently received from Davena Thurmond | Burgess, Casey N | 3.9 | $67.00 | $261.30 |
| 11/03/2020 - | Receive and review letter from plaintiff's counsel to Leah Trofort regarding ██████ ████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 11/03/2020 - | Receive, read and analyze Plaintiff's r████████ and forward same to Paul Killeen, Pam Roberts and Robert Salcido | Gratz, Mary Margaret Sams | 0.6 | $160.00 | $96.00 |
| 11/04/2020 - | Read and analysis of ██████████ ████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 11/04/2020 - | Receive and review emails from Paul Killeen ████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 11/04/2020 - | Read, analyze and determine documents ████████ ████████████ ██████ | Gratz, Mary Margaret Sams | 3.5 | $160.00 | $560.00 |
| 11/04/2020 - | Continue work on organizing and redacting MDS reports for production purposes | Burgess, Casey N | 4 | $67.00 | $268.00 |
| 11/04/2020 - | Communication from Paul Killeen summarizing search of documents and emails to date | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 11/04/2020 - | Communication from Paul Killeen summarizing and discussing search and findings related to litigation, past investigation, complaints or hotline reports r████████ ██████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 11/05/2020 - | Work on, finalize and send draft of discovery responses of GGNSC Clinical Services to Paul Killeen and Pam Roberts and request from Davena Thurmond remaining information and documents need to serve responses | Gratz, Mary Margaret Sams | 3 | $160.00 | $480.00 |
| 11/05/2020 - | Work on, finalize and send draft of discovery responses of GGNSC Administrative Services to Paul Killeen and Pam Roberts and request from Davena Thurmond remaining information and documents need to serve responses | Gratz, Mary Margaret Sams | 2.2 | $160.00 | $352.00 |
| 11/05/2020 - | Work on, finalize and send draft of discovery responses of GGNSC Southaven to Paul Killeen and Pam Roberts and request from Davena Thurmond remaining information and documents need to serve responses | Gratz, Mary Margaret Sams | 1.8 | $160.00 | $288.00 |
| 11/05/2020 - | Download, index and redact various MDS reports for production purposes | Burgess, Casey N | 5.2 | $67.00 | $348.40 |
| 11/05/2020 - | Follow up communication from Paul Killeen regarding ████████ ████████████ ██████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 11/06/2020 - | Continue work on preparing and redacting various MDS reports for production purposes | Burgess, Casey N | 5.9 | $67.00 | $395.30 |
| 11/06/2020 - | Receive and read communications from Paul Killeen regarding ███████ ███████████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 11/06/2020 - | Telephone interview of Wanda Prince, along with Pam Roberts, regarding case background | Gratz, Mary Margaret Sams | 0.8 | $160.00 | $128.00 |
| 11/09/2020 - | Finalize edits to and serve second supplemental responses of GGNSC Southaven to discovery | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 11/09/2020 - | Receive and read emails from Paul Killeen regarding ███████ ████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 11/09/2020 - | Continue work on finalizing MDS production | Burgess, Casey N | 4 | $67.00 | $268.00 |
| 11/10/2020 - | Update production ledger regarding redacted electronic correspondence for production purposes | Burgess, Casey N | 0.5 | $67.00 | $33.50 |
| 11/10/2020 - | Prepare and redact electronic correspondence for production purposes | Burgess, Casey N | 1.3 | $67.00 | $87.10 |
| 11/10/2020 - | Receive, review and forward to defense team documents received by plaintiff via subpoena to the TN Nursing Board and summarize same | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 11/10/2020 - | Update document ledger regarding ████████████ and supporting documents for production purposes | Burgess, Casey N | 0.2 | $67.00 | $13.40 |
| 11/10/2020 - | Prepare administrative services and clinical services agreements and supporting documents for production | Burgess, Casey N | 0.8 | $67.00 | $53.60 |
| 11/10/2020 - | Work on and finalize responses to interrogatories and requests for production of documents of GGNSC Clinical | Gratz, Mary Margaret Sams | 2.5 | $160.00 | $400.00 |
| 11/10/2020 - | Telephonic interview with Brenda Barton regarding f████████ ████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 11/10/2020 - | Work on and finalize responses to interrogatories and requests for production of documents of GGNSC Administrative | Gratz, Mary Margaret Sams | 1.4 | $160.00 | $224.00 |
| 11/10/2020 - | Work on and finalize responses to interrogatories and requests for production of documents of GGNSC Southaven | Gratz, Mary Margaret Sams | 1.2 | $160.00 | $192.00 |
| 11/10/2020 - | Read and analyze several emails from Paul Killeen regarding ████████ ████████████ | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/2020 - | Telephonic interview with Kerri Oviedo regarding █████████ ███████ | Gratz, Mary Margaret Sams | 0.3 | $160.00 | $48.00 |
| 11/10/2020 - | Telephonic interview with Cyndi Dughetti regarding █████████ ███████ | Gratz, Mary Margaret Sams | 0.8 | $160.00 | $128.00 |
| 11/11/2020 - | Update document production ledger to reflect most recent documents produced to date | Burgess, Casey N | 0.7 | $67.00 | $46.90 |
| 11/11/2020 - | Work on and send case summary and update to Pam Roberts | Gratz, Mary Margaret Sams | 0.5 | $160.00 | $80.00 |
| 11/11/2020 - | Work on additional redactions for document production for administrative and clinical services | Burgess, Casey N | 1.6 | $67.00 | $107.20 |
| 11/12/2020 - | Communicate with defense team and then plaintiff's counsel regarding ████████ J████████████ | Gratz, Mary Margaret Sams | 0.4 | $160.00 | $64.00 |
| 11/13/2020 - | Work on privilege log to include redacted documents from recent document production | Burgess, Casey N | 2.8 | $67.00 | $187.60 |
| 11/16/2020 - | Revise excel spreadsheet of credentials forwarded by Paul Killeen to streamline necessary employees and credentials for necessary time period | Burgess, Casey N | 1.5 | $67.00 | $100.50 |
| 11/17/2020 - | Telephone communication with Pam Roberts, Paul Killeen, Davena Thurmond and Robert Salcido regarding ███████████ | Gratz, Mary Margaret Sams | 1 | $160.00 | $160.00 |
| 11/17/2020 - | Analysis of ██████████████ | Gratz, Mary Margaret Sams | 1.3 | $160.00 | $208.00 |
| 11/17/2020 - | Read, analyze and edit response to █████████████ | Gratz, Mary Margaret Sams | 0.2 | $160.00 | $32.00 |
| 11/17/2020 - | Receive, read and respond to communications with plaintiff's counsel regarding ████████ ████████████████ | Gratz, Mary Margaret Sams | 0.4 | $160.00 | $64.00 |
| 11/19/2020 - | Work on letter to Nathan Sanders regarding ███████████ | Gratz, Mary Margaret Sams | 1.3 | $160.00 | $208.00 |
| 11/20/2020 - | Conference with Margaret Sams Gratz to plan defense and areas to analyze regarding ████ n██████████████ | Burch, Amanda L. | 0.4 | $140.00 | $56.00 |
| 11/23/2020 - | Researched s███████████████████████████████████████████████████s | Burch, Amanda L. | 1 | $140.00 | $140.00 |
| 11/23/2020 - | Continue working on extensive letter to plaintiff's counsel regarding ███████████ ████████ | Gratz, Mary Margaret Sams | 1.5 | $160.00 | $240.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/2020 - | Reviewed and analyzed article regarding ███████ ███████ | Burch, Amanda L. | 1.2 | $140.00 | $168.00 |
| 11/23/2020 - | Began draft of memorandum regarding ███████ r ███████ | Burch, Amanda L. | 0.2 | $140.00 | $28.00 |
| 11/23/2020 - | Reviewed Case Management Order and 30b6 Deposition Notices | Burch, Amanda L. | 0.5 | $140.00 | $70.00 |
| 11/23/2020 - | Work on additional redactions relating to previously bates stamped documents | Burgess, Casey N | 0.7 | $67.00 | $46.90 |
| 11/23/2020 - | Update privilege log and indexes regarding additional redactions to previously bates stamped documents | Burgess, Casey N | 0.2 | $67.00 | $13.40 |
| 11/24/2020 - | Researched (███████ l ███████ | Burch, Amanda L. | 3 | $140.00 | $420.00 |
| 11/24/2020 - | Conference with Margaret Sams Gratz regarding ███████ | Burch, Amanda L. | 0.1 | $140.00 | $14.00 |
| 11/24/2020 - | Drafted lengthy email to Margaret Sams Gratz summarizing ███████ i | Burch, Amanda L. | 0.5 | $140.00 | $70.00 |
| 11/24/2020 - | Researched, reviewed, and analyzed s ███████ r ███████ | Burch, Amanda L. | 1.5 | $140.00 | $210.00 |
| 11/24/2020 - | Reviewed and analyzed communication from Paul Kileen regarding ███████ | Burch, Amanda L. | 0.1 | $140.00 | $14.00 |
| 11/24/2020 - | Reviewed and analyzed ███████ | Burch, Amanda L. | 0.3 | $140.00 | $42.00 |
| 11/24/2020 - | Continued drafting memorandum regarding ███████ | Burch, Amanda L. | 1.3 | $140.00 | $182.00 |
| 11/24/2020 - | Researched, reviewed, and analyzed ███████ | Burch, Amanda L. | 1 | $140.00 | $140.00 |
| 11/25/2020 - | Analyze, draft and revise on ███████ | Gratz, Mary Margaret Sams | 2.8 | $160.00 | $448.00 |
| 11/25/2020 - | Analyze, draft and revise on ███████ | Gratz, Mary Margaret Sams | 3.5 | $160.00 | $560.00 |
| 11/25/2020 - | Continued drafting memorandum regarding ███████ | Burch, Amanda L. | 1.5 | $140.00 | $210.00 |
| 11/25/2020 - | Researched (continued) ███████ l ███████ l | Burch, Amanda L. | 4 | $140.00 | $560.00 |
| 11/25/2020 - | Work on extensive thirteen page letter to plaintiff's counsel ███████ | Gratz, Mary Margaret Sams | 2.2 | $160.00 | $352.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/25/2020 - | Work on extensive thirteen page letter to plaintiff's counsel stating ████████████ ████ | Gratz, Mary Margaret Sams | 2 | $160.00 | $320.00 |
| 11/25/2020 - | Analyze, draft and revise on e████████████████ ████████████ | Gratz, Mary Margaret Sams | 1.2 | $160.00 | $192.00 |
| 11/26/2020 - | Prepare shell notebook for 30(b)(6) depositions | Burgess, Casey N | 0.5 | $67.00 | $33.50 |
| 11/26/2020 - | Perform background check information ████████████ | Burgess, Casey N | 0.6 | $67.00 | $40.20 |
| 11/30/2020 - | Read and analyze communications via email from defense team with input and suggestions for ████████████████ ████ and make edits accordingly | Gratz, Mary Margaret Sams | 1.2 | $160.00 | $192.00 |
| 11/30/2020 - | Drafted email to Margaret Sams Gratz regarding l████████████ | Burch, Amanda L. | 0.1 | $140.00 | $14.00 |
| 11/30/2020 - | Reviewed legal memorandum and finished draft, including citation check and shepardizing legal authority | Burch, Amanda L. | 1 | $140.00 | $140.00 |
| 11/30/2020 - | Continued drafting memorandum regarding ████████████████ | Burch, Amanda L. | 2 | $140.00 | $280.00 |
| 11/30/2020 - | Researched (continued) ████████████████ ████ | Burch, Amanda L. | 2 | $140.00 | $280.00 |
| 11/30/2020 - | Read and analyze communications via email from defense team with input and suggestions for responses to requests for admission for Southaven, Clinical and Administrative Services and make edits accordingly | Gratz, Mary Margaret Sams | 1.5 | $160.00 | $240.00 |
| 11/05/2020 | E101 - Copying Copies, 74 @ .05 | | 74 | $0.05 | $3.70 |
| 11/06/2020 | E101 - Copying Copies, 9 @ .05 | | 9 | $0.05 | $0.45 |
| 11/06/2020 | E101 - Copying Copies, 62 @ .05 | | 62 | $0.05 | $3.10 |
| 11/06/2020 | E101 - Copying Copies, 69 @ .05 | | 69 | $0.05 | $3.45 |
| 11/06/2020 | E101 - Copying Copies, 60 @ .05 | | 60 | $0.05 | $3.00 |
| 11/06/2020 | E101 - Copying Copies, 16 @ .05 | | 16 | $0.05 | $0.80 |
| 11/06/2020 | E101 - Copying Copies, 46 @ .05 | | 46 | $0.05 | $2.30 |
| 11/06/2020 | E101 - Copying Copies, 101 @ .05 | | 101 | $0.05 | $5.05 |
| 11/09/2020 | E101 - Copying Copies, 320 @ .05 | | 320 | $0.05 | $16.00 |
| 11/09/2020 | E101 - Copying Copies, 248 @ .05 | | 248 | $0.05 | $12.40 |
| 11/10/2020 | E101 - Copying Copies, 113 @ .05 | | 113 | $0.05 | $5.65 |
| 11/10/2020 | E101 - Copying Copies, 74 @ .05 | | 74 | $0.05 | $3.70 |

Video South   [Billing Office]

**Invoice**

P.O. Box 835
Batesville, MS 38606
---
TAX ID NO. IS 94-3460783

Phone:  800-752-6039

| Date | Invoice # |
|------|-----------|
| 1/13/2021 | 7702 |

| Bill To |
|---------|
| Mitchell,McNutt & Sams<br>105 South Front Street<br>Tupelo, MS 38801 |

**Received**

FEB 1 2 2021

**Mitchell McNutt**

| Description | Amount |
|-------------|--------|
| Videotape Deposition(s): 1-15-21, ZOOM REMOTE,   CAMERON JEHL | 450.00 |
| DIGITAL FILE CONVERSION | 60.00 |
| BULK SYNC RATE $35.00/VIDEO HOUR | 105.00 |
| | |
| FOR MARGARET GRATZ | |
| RE: USA, ex rel. CAMERON JEHL V. GGNSC SOUTHAVEN LLC | |

| TAX ID NUMBER IS 94-3460783.  THANK YOU FOR THE OPPORTUNITY TO PROVIDE SERVICES. | **Total** | $615.00 |
|---|---|---|

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 405101 |
| Date of Invoice: | 01/27/2021 |
| Billing Period: | 12/01/2020 - 12/31/2020 |
| Date Posted: | 01/27/2021 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$7,143.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 02/02/2021 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $7,143.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $7,143.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $7,143.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

---

### *Other Invoice and Firm Information*

Regulatory Statements: **–**

---

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$7,743.00** |
| Invoice Currency: | USD |
| Billed Fees | $7,743.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $7,743.00 |

---

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 01/27/2021 | $7,743.00 | |
| Davena Morgan Thurmond | TK Rates Reviewed | 01/27/2021 | | |
| Davena Morgan Thurmond | Approved | 01/27/2021 | $7,143.00 | |
| Pamela Roberts | Approved | 02/02/2021 | $7,143.00 | |
| Lisa Lowther | AP Batch Run | 02/02/2021 | $7,143.00 | Batch ID: 006000337 (Sent to AP: 02/02/2021 10:05:19 AM) |

---

### *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 405101.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

---

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |

| | |
|---|---|
| Practice group: | Litigation > Miscellaneous |
| Law Firm Matter No.: | 130062 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 12/01/2020 - | | Communicate with Nick Lamkin of Diversicare regarding ███████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 12/01/2020 - | | Communicate with Robert Salcido and Pam Roberts regarding ███████████ ████████ | Gratz, Mary Margaret Sams | 0.2 | $200.00 | | | | $40.00 |
| 12/01/2020 - | | Read and analyze ███████████ and forward same to client with explanation | Gratz, Mary Margaret Sams | 0.4 | $200.00 | | | | $80.00 |
| 12/02/2020 - | | Finalize responses to requests for admissions of GGSNC Clinical Services | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 12/02/2020 - | | Finalize responses to requests for admissions of GGSNC Administrative Services | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 12/02/2020 - | | Communications via email with Paul Killeen regarding ███████████ | Gratz, Mary Margaret Sams | 0.2 | $200.00 | | | | $40.00 |
| 12/02/2020 - | | Finalize responses to requests for admissions of GGSNC Southaven | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 12/03/2020 - | | Communications via email with plaintiff's counsel regarding ███████████ ███████████ ████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 12/03/2020 - | | Read, edit and finalize responses to requests for admission of GGNSC Southaven | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 12/03/2020 - | | Read, edit and finalize responses to requests for admission of Administrative Services | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 12/03/2020 - | | Read, edit and finalize privilege log | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 12/03/2020 - | Read, edit and finalize responses to requests for admission of Clinical Services | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 12/04/2020 - | Communication with Brooke Sims regarding case and 30(b)(6) deposition | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 12/04/2020 - | Extended telephone communication with Cyndi Dughetti regarding ████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 12/07/2020 - | Communicate via email with Kynda Almefty regarding ████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 12/08/2020 - | Communications with plaintiff's counsel regarding ████████ | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 12/09/2020 - | Communicate with Brooke Sims regarding ████████ | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 12/09/2020 - | Telephone communication with Brooke Sims regarding ████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 12/09/2020 - | Communicate with Paul Killeen, Pam Roberts and Davena Thurmond regarding ████████ ████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 12/09/2020 - | Extended telephone communication with Robert Salcido and with plaintiff's counsel to discuss ████████ | Gratz, Mary Margaret Sams | 1.8 | $200.00 | $360.00 |
| 12/09/2020 - | Extended telephone communication with Robert Salcido to prepare for conference call with plaintiff's call on discovery issues | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 12/09/2020 - | Communicate with Erin Pope regarding email protocol issues in discovery | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 12/09/2020 - | Communicate with Cyndi Dughetti regarding ████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 12/10/2020 - | Communication via email with Pam Roberts and Robert Salcido regarding ████████ ████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 12/10/2020 - | Work on 30(b)(6) deposition notebook for GGNSC Clinical Services | Burgess, Casey N | 2.9 | $90.00 | $261.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2020 - | Continue work on 30(b)(6) notebook for GGNSC Clinical Services in preparation of depositions | Burgess, Casey N | 1.5 | $90.00 | $135.00 |
| 12/11/2020 - | Work on 30(b)(6) notebook on behalf of GGNSC Administrative Services | Burgess, Casey N | 2.2 | $90.00 | $198.00 |
| 12/16/2020 - | Receive, read and respond to communication via email from plaintiff's counsel regarding ███████ ██████████ | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 12/16/2020 - | Communication with Pam Roberts,Davena Thurmond and Erin Pope regarding ███████ ████████ | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 12/16/2020 - | Communicate with Erin Pope and Pam Roberts regarding ██████████████ | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 12/21/2020 - | Analysis of ██████████████████████ | Burgess, Casey N | 2.7 | $90.00 | $243.00 |
| 12/21/2020 - | Receive, read and respond to communication via email from plaintiff's counsel regarding plaintiff's deposition and remaining discovery disputes | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 12/22/2020 - | Conferenced with Margaret Sams Gratz regarding comparing 30(b)(6) notices and drafting Motion for Protective Order | Burch, Amanda L. | 0.2 | $160.00 | $32.00 |
| 12/22/2020 - | Receive, read and forward to client subpoenas to Golden Gate National Senior Care, Drumm Corp., GGNSC Equity Holdings, GGNSC Holdings, and Diversicare Healthcare Services | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 12/22/2020 - | Receive, read and forward to client 30(b)(6) deposition notices for GGNSC Southaven, GGNSC Clinical and GGNSC Administrative | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 12/22/2020 - | Extensive email to defense team regarding ██████████████ ████████████████████████f ████████████████████████ ██ | Gratz, Mary Margaret Sams | 1.1 | $200.00 | $220.00 |
| 12/22/2020 - | Draft and revise proposed Joint Agreement on E-Discovery | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 12/22/2020 - | Work on case | Gratz, Mary Margaret Sams | 3 | $200.00 | $600.00 |
| Line Adj. | Fee - Billing guideline violation:  "No description of work completed" - Davena Morgan Thurmond 01/27/2021 | | 0.0 | ($600.00) | $0.00 |
| 12/22/2020 - | Prepare 30(b)(6) notebook on behalf of GGNSC Southaven | Burgess, Casey N | 3.1 | $90.00 | $279.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 12/23/2020 - | Communicate with plaintiff's counsel regarding ███████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 12/28/2020 - | Communicate with client regarding ██████████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 12/28/2020 - | Study spreadsheet ████████ | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 12/28/2020 - | Revise and email to client revised joint agreement for E-Discovery | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 12/28/2020 - | Communicate with Davena Thurmond regarding ██████s and information related ████ | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 12/28/2020 - | Extended telephone communication with defense team regarding upcoming depositions and discovery issue remaining, including email protocol | Gratz, Mary Margaret Sams | 1.6 | $200.00 | $320.00 |
| 12/30/2020 - | Drafted lengthy correspondence to Margaret Sams Gratz regarding ████████ | Burch, Amanda L. | 0.4 | $160.00 | $64.00 |
| 12/30/2020 - | Reviewed and compared lengthy 30(b)(6) notices filed with prior notices sent for review for changes in order to prepare motions for protective orders | Burch, Amanda L. | 1.7 | $160.00 | $272.00 |
| 12/30/2020 - | Drafted Motion for Protected Order and Objection to 30(b)(6) notice of GGNSC Clinical Services | Burch, Amanda L. | 2.2 | $160.00 | $352.00 |
| 12/30/2020 - | Drafted Motion for Protected Order and Objection to 30(b)(6) notice of GGNSC Southaven | Burch, Amanda L. | 2.2 | $160.00 | $352.00 |
| 12/30/2020 - | Drafted Motion for Protected Order and Objection to 30(b)(6) notice of GGNSC Administrative Services | Burch, Amanda L. | 2.2 | $160.00 | $352.00 |
| 12/31/2020 - | Work on document reference table to contain documents produced and referenced witnesses in most recent responses to requests for admissions | Burgess, Casey N | 1.1 | $90.00 | $99.00 |
| 12/31/2020 - | Drafted correspondence to Margaret Sams Gratz regarding motions for protective order to Rule 30(b)(6) notices | Burch, Amanda L. | 0.2 | $160.00 | $32.00 |
| 12/31/2020 - | Continued and finished drafting and revising Motion for Protected Order and Objection to 30(b)(6) notice of GGNSC Southaven | Burch, Amanda L. | 1.4 | $160.00 | $224.00 |
| 12/31/2020 - | Continued and finished drafting and revising Motion for Protected Order and Objection to 30(b)(6) notice of GGNSC Clinical Services | Burch, Amanda L. | 1.4 | $160.00 | $224.00 |
| 12/31/2020 - | Continued and finished drafting and revising Motion for Protected Order and Objection to 30(b)(6) notice of GGNSC Administrative Services | Burch, Amanda L. | 1.4 | $160.00 | $224.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 408219 |
| Date of Invoice: | 03/11/2021 |
| Billing Period: | 01/05/2021 - 02/28/2021 |
| Date Posted: | 03/11/2021 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$29,597.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 03/31/2021 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $29,416.00 |
| Approved Expenses | $181.50 |
| Approved Total (excl. Tax) | $29,597.50 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $29,597.50 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

---

### *Other Invoice and Firm Information*

Regulatory Statements: **–**

---

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$30,212.50** |
| Invoice Currency: | USD |
| Billed Fees | $29,416.00 |
| Billed Expenses | $796.50 |
| Billed Total (excl. Tax) | $30,212.50 |

---

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 03/11/2021 | $30,212.50 | |
| Davena Morgan Thurmond | Approved | 03/17/2021 | $29,597.50 | |
| Pamela Roberts | Approved | 03/31/2021 | $29,597.50 | |
| Lisa Lowther | AP Batch Run | 04/01/2021 | $29,597.50 | Batch ID: 006000339 (Sent to AP: 04/01/2021 6:16:49 AM) |

---

### *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 408219.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

---

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.:     130062

Country (in Matter):     United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/05/2021 | - | Electronic correspondence to Cyndi Dughetti and Brooke Sims regarding weekly meetings for the purposes of deposition preparation | Burgess, Casey N | 0.4 | $90.00 | | | | $36.00 |
| 01/05/2021 | - | Work on chronology | Burgess, Casey N | 1.9 | $90.00 | | | | $171.00 |
| 01/06/2021 | - | Work on preparing zoom meetings for deposition preparation | Burgess, Casey N | 0.2 | $90.00 | | | | $18.00 |
| 01/06/2021 | - | Telephone calls and emails to Brooke Sims regarding deposition and deposition preparation schedule. | Burgess, Casey N | 0.3 | $90.00 | | | | $27.00 |
| 01/06/2021 | - | Telephone calls and emails with Cyndi Dughetti regarding deposition and deposition schedule | Burgess, Casey N | 0.4 | $90.00 | | | | $36.00 |
| 01/06/2021 | - | Continue to work on chronology | Burgess, Casey N | 2.5 | $90.00 | | | | $225.00 |
| 01/07/2021 | - | Receive, review and respond to communication regarding subpoenas served on Drumm Corp and GGNSC Holdings LLC | Gratz, Mary Margaret Sams | 0.2 | $200.00 | | | | $40.00 |
| 01/07/2021 | - | Insert Virginia Department of Health Professions Board of Nursing Affidavit and response for documents into chronology | Burgess, Casey N | 0.4 | $90.00 | | | | $36.00 |
| 01/08/2021 | - | Weekly case meeting conference call | Burgess, Casey N | 1.4 | $90.00 | | | | $126.00 |
| 01/08/2021 | - | Communications with Cyndi Dughetti regarding depositions | Burgess, Casey N | 0.4 | $90.00 | | | | $36.00 |
| 01/08/2021 | - | Weekly strategy telephonic meeting with defense team | Gratz, Mary Margaret Sams | 1.5 | $200.00 | | | | $300.00 |
| 01/08/2021 | - | Prepare for weekly strategy telephonic meeting with defense team | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 01/08/2021 | - | Prepare notes from weekly case meeting | Burgess, Casey N | 0.6 | $90.00 | | | | $54.00 |
| 01/11/2021 | - | Meet with and prepare Ms. Trofort for her deposition via zoom | Gratz, Mary Margaret Sams | 3.2 | $200.00 | | | | $640.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2021 | - | Work on chronology to include documents referenced in discovery responses | Burgess, Casey N | 4.5 | $90.00 | $405.00 |
| 01/11/2021 | - | Review documents and make notes to select documents sent to Ms. Trofort in preparation of her deposition | Gratz, Mary Margaret Sams | 4.2 | $200.00 | $840.00 |
| 01/12/2021 | - | Email communication with Ashley McKnight of Diversicare regarding ██ ██████████████ | Burgess, Casey N | 0.1 | $90.00 | $9.00 |
| 01/12/2021 | - | Electronic correspondence with Cyndi Dughetti regarding zoom link for deposition preparation | Burgess, Casey N | 0.3 | $90.00 | $27.00 |
| 01/12/2021 | - | Communicate with Nick Lamkin and Pam Roberts regarding subpoena served Diversicare Healthcare, Inc. | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 01/12/2021 | - | Continue work on chronology | Burgess, Casey N | 4.3 | $90.00 | $387.00 |
| 01/13/2021 | - | Analyze and insert documents ████████ | Burgess, Casey N | 2.1 | $90.00 | $189.00 |
| 01/13/2021 | - | Communications with defense team regarding final preparation for deposition of Cameron Jehl | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 01/13/2021 | - | Analyze and insert documents ████████ | Burgess, Casey N | 2.4 | $90.00 | $216.00 |
| 01/13/2021 | - | Continue to work on chronology | Burgess, Casey N | 4 | $90.00 | $360.00 |
| 01/14/2021 | - | Attended and observed portion of deposition of Cameron Jehl | Burch, Amanda L. | 0.6 | $160.00 | $96.00 |
| 01/14/2021 | - | Begin work on inserting documents produced by Relator into chronology | Burgess, Casey N | 4 | $90.00 | $360.00 |
| 01/15/2021 | - | Draft memorandum regarding research ███████ ██████ | Burgess, Casey N | 0.4 | $90.00 | $36.00 |
| 01/15/2021 | - | Work on chronology to include documents produced by Relator | Burgess, Casey N | 2.9 | $90.00 | $261.00 |
| 01/15/2021 | - | Weekly telephone conference relating to discovery matters, upcoming 30(b)(6) depositions and MSG conference with Judge Virden | Burgess, Casey N | 1.2 | $90.00 | $108.00 |
| 01/15/2021 | - | Telephone call with Davena Thurmond regarding the Lionelle Trofort personnel file | Burgess, Casey N | 0.2 | $90.00 | $18.00 |
| 01/15/2021 | - | Research electronic correspondence and documents ████████ ██████████ | Burgess, Casey N | 1.4 | $90.00 | $126.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2021 | - | Review personnel file of Leah Trofort and forward to Audra Peters documents related to background check and application process, including outline of application process and background check, requesting confirmation of same for purposes of 30b6 preparation | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 01/18/2021 | - | Receive, read and respond to communications via email with Paul Killeen and Davena Thurmond regarding Brandon Ribar | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 01/18/2021 | - | Conference with Pam Roberts and Nick Lamkin regarding subpoena of Diversicare Healthcare Services, Inc. | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 01/18/2021 | - | Receive, read and respond to communications via email Davena Thurmond regarding jurats of GGNSC Clinical and GGNSC Administrative and coordinate production of same to plaintiff's counsel as well as request for missing jurats of plaintiff | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 01/18/2021 | - | Analysis of documents ███████████ ████████████████████████ ██████ | Burgess, Casey N | 2.4 | $90.00 | $216.00 |
| 01/19/2021 | - | Continue to work on entry of Relator's documents into chronology | Burgess, Casey N | 2.5 | $90.00 | $225.00 |
| 01/20/2021 | - | Continue to work on entry of Relator's documents into chronology | Burgess, Casey N | 4 | $90.00 | $360.00 |
| 01/21/2021 | - | Continue to work on entry of Relator's documents into chronology | Burgess, Casey N | 4.2 | $90.00 | $378.00 |
| 01/22/2021 | - | Continue to work on entry of Relator's documents into chronology | Burgess, Casey N | 4 | $90.00 | $360.00 |
| 01/25/2021 | - | Continue to work on entry of Relator's documents into chronology | Burgess, Casey N | 4.4 | $90.00 | $396.00 |
| 01/26/2021 | - | Continue to work on entry of Relator's documents into chronology | Burgess, Casey N | 4 | $90.00 | $360.00 |
| 01/27/2021 | - | Continue to work on entry of Relator's documents into chronology | Burgess, Casey N | 3.9 | $90.00 | $351.00 |
| 01/28/2021 | - | Forward prior filed initial disclosures to Davena Thurmond | Burgess, Casey N | 0.2 | $90.00 | $18.00 |
| 01/28/2021 | - | Continue to work on entry of Relator's documents into chronology | Burgess, Casey N | 2.9 | $90.00 | $261.00 |
| 01/28/2021 | - | Review additional documents and prepare for deposition preparation session with Leah Trofort | Gratz, Mary Margaret Sams | 2.2 | $200.00 | $440.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2021 | - | Telephone communication with defense team for case status and task status and coordination | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 01/28/2021 | - | Deposition preparation session with Leah Trofort | Gratz, Mary Margaret Sams | 2.5 | $200.00 | $500.00 |
| 01/29/2021 | - | Continue to work on entry of Relator's documents into chronology | Burgess, Casey N | 3.5 | $90.00 | $315.00 |
| 02/01/2021 | - | Receipt of tax information from Lionelle Trofort and forward same to Margaret Gratz for review | Burgess, Casey N | 0.2 | $90.00 | $18.00 |
| 02/01/2021 | - | Receipt and initial analysis of tax records received from Lionelle Trofort | Burgess, Casey N | 0.2 | $90.00 | $18.00 |
| 02/01/2021 | - | Work on chronology of Relator's documents | Burgess, Casey N | 3.9 | $90.00 | $351.00 |
| 02/02/2021 | - | Weekly conference call with defense team to discuss case status and strategy | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 02/02/2021 | - | Prepare notes regarding team conference call | Burgess, Casey N | 0.9 | $90.00 | $81.00 |
| 02/02/2021 | - | Attend team conference call | Burgess, Casey N | 1 | $90.00 | $90.00 |
| 02/02/2021 | - | Review numerous documents and compile a summary timeline and document explanation and send to Leah Trofort for final deposition preparation | Gratz, Mary Margaret Sams | 5.2 | $200.00 | $1,040.00 |
| 02/02/2021 | - | Work on chronology of documents produced by Relator | Burgess, Casey N | 3.5 | $90.00 | $315.00 |
| 02/03/2021 | - | Review records received from Leah Trofort and prepare for production in response to subpoena duces tecum | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 02/03/2021 | - | Work on indexing documents produced by plaintiff | Burgess, Casey N | 2.5 | $90.00 | $225.00 |
| 02/03/2021 | - | Attend and participate in final preparation meeting with Leah Trofort in preparation of her deposition | Gratz, Mary Margaret Sams | 3.8 | $200.00 | $760.00 |
| 02/03/2021 | - | Work on additional documents from Lionelle Trofort to be produced to relator | Burgess, Casey N | 1.1 | $90.00 | $99.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | - | Travel from Tupelo, Mississippi, to downtown Memphis, Tennessee for deposition of Leah Trofort | Gratz, Mary Margaret Sams | 2 | $200.00 | $400.00 |
| 02/04/2021 | - | Attend and defend deposition of Leah Trofort | Gratz, Mary Margaret Sams | 7.8 | $200.00 | $1,560.00 |
| 02/04/2021 | - | Return travel from downtown Memphis, Tennessee to Tupelo, Mississippi following deposition of Leah Trofort | Gratz, Mary Margaret Sams | 2 | $200.00 | $400.00 |
| 02/05/2021 | - | Continue work on documents related by Relator | Burgess, Casey N | 2.1 | $90.00 | $189.00 |
| 02/08/2021 | - | Communicate with Jan Ahrens regarding issues related to e-discovery | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 02/08/2021 | - | Continue work on chronology | Burgess, Casey N | 4.1 | $90.00 | $369.00 |
| 02/09/2021 | - | Continue work on chronology of relators documents | Burgess, Casey N | 3.5 | $90.00 | $315.00 |
| 02/09/2021 | - | Communicate with Pam Roberts summary and analysis of ███████ ███████ and future case strategy | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 02/10/2021 | - | Work on letter to Glenn Rose asserting privilege related to email communications | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 02/10/2021 | - | Communicate with Davena Thurmond and Pam Roberts regarding conversation with Nick Lamkin regarding ███████. and communication from Glenn Rose ███████ ███████ | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 02/10/2021 | - | Extended telephone communication with Nick Lamkin regarding subpoena on Diversicare Healthcare Services, Inc. and communication from Glenn Rose and ███████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 02/10/2021 | - | Research cases i███████ ███████ | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |

| Date | Description | Person | Hours | Rate | Amount |
|------|-------------|--------|-------|------|--------|
| 02/11/2021 - | Receive, read, analyze and respond to communication from ████████ ████████████████████████████ l | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 02/11/2021 - | Communicate with plaintiff's counsel regarding numerous depositions to be set | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 02/11/2021 - | Communicate with defense team issues to discuss for weekly call, including numerous discovery issues and setting numerous depositions | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 02/11/2021 - | Prepare for court mandated good faith discovery call with Nathan Sanders including reviewing documents, notes from past conversations, and discovery responses relevant to issues to be discussed and communication with witnesses regarding date of availability for depositions | Gratz, Mary Margaret Sams | 1.8 | $200.00 | $360.00 |
| 02/12/2021 - | Continue work on documents related by Relator | Burgess, Casey N | 2.8 | $90.00 | $252.00 |
| 02/12/2021 - | Extended communication with Lily North regarding issues related to subpoena of Drumm, Inc. | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 02/12/2021 - | Extended telephone communication with Nathan Sanders regarding numerous discovery issues and attempt to reach resolution regarding same | Gratz, Mary Margaret Sams | 2.3 | $200.00 | $460.00 |
| 02/12/2021 - | Communicate with defense team regarding ████████████ ████████████████████ r████████████████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 02/15/2021 - | Work on detailed response to each area of inquiry of second amended 30b6 notice of Southaven, ████████████████████ ████████████████ s | Gratz, Mary Margaret Sams | 4.8 | $200.00 | $960.00 |
| 02/15/2021 - | Read and analysis of ████████████████████████ | Gratz, Mary Margaret Sams | 1.8 | $200.00 | $360.00 |
| 02/16/2021 - | Read and analyze a████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████ | Gratz, Mary Margaret Sams | 5.2 | $200.00 | $1,040.00 |

| Date | | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2021 | - | Extended telephone communication with Stacy Davis regarding deposition | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 02/17/2021 | - | Extended telephone communication with Mary Lowe regarding deposition | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 02/19/2021 | - | Receive, review and communicate with defense team regarding ██████ ████████████████████ | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 02/19/2021 | - | Participation in team conference call | Burgess, Casey N | 1 | $90.00 | $90.00 |
| 02/19/2021 | - | Prepare for conference call with defense team including reviewing issues to be addressed and email team an agenda | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 02/19/2021 | - | Telephone communication with defense team regarding case status and case strategy | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 02/19/2021 | - | Prepare notes for Margaret Gratz regarding team conference call | Burgess, Casey N | 0.5 | $90.00 | $45.00 |
| 02/22/2021 | - | Extended telephone communication with relator's counsel regarding remaining discovery disputes and call with magistrate judge | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 02/22/2021 | - | Communicate with Magistrate Judge Virden regarding remaining discovery dispute related to 30b6 deposition notices | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 02/22/2021 | - | Extensive communication via email with relator's counsel regarding remaining objections to second amended 30b6 deposition | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 02/23/2021 | - | Work on motion for protective order based on notes, arguments and issues raised during discovery call with Magistrate Judge Virden | Gratz, Mary Margaret Sams | 3.3 | $200.00 | $660.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|------|---|-------------|------------|-------|------|--------|
| 02/23/2021 | - | Extensive communications with Pam Roberts and Erin Pope regarding e-discovery protocol and response to agreement | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 02/23/2021 | - | Telephone communication with Nathan Sanders regarding issues related to 30b6 deposition discovery disputes | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 02/23/2021 | - | Telephone communication with Magistrate Judge Virden, relators' counsel William Luckett and Nathan Sanders regarding issues related to 30b6 deposition discovery disputes and other written discovery disputes | Gratz, Mary Margaret Sams | 3.5 | $200.00 | $700.00 |
| 02/23/2021 | - | Work on downloading MDS reports from Power Brief | Burgess, Casey N | 3.5 | $90.00 | $315.00 |
| 02/24/2021 | - | Communicate with defense team regarding status of discovery, discovery disputes, update regarding conference with Judge Virden and filing of Emergency Motion for Protective Order | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 02/24/2021 | - | Read and analysis of ███████████ ██████ and forward to Magistrate Judge Virden for her in camera review | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 02/24/2021 | - | Communicate by phone, text and email with Staci Davis regarding deposition subpoena, notice and preparation for deposition | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 02/24/2021 | - | Extended telephone communication with Mary Lowe regarding deposition subpoena, and also background information and knowledge related to case | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 02/25/2021 | - | Work on revision to Joint Agreement for Ediscovery including looking up information on employees, custodians and terms | Gratz, Mary Margaret Sams | 1.4 | $200.00 | $280.00 |
| 02/25/2021 | - | Work on 30b6 outline for Southaven and Ms. Dughetti | Gratz, Mary Margaret Sams | 2.2 | $200.00 | $440.00 |
| 02/25/2021 | - | Telephone communication with Pam Roberts and Davena Thurmond regarding Joint Agreement regarding Discovery | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2021 | - | Communicate via email with Relator's counsel regarding Joint Agreement for EDiscovery and objections regarding same | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 02/25/2021 | - | Receive, read and forward with explanation to defense team documents produced by Relator and subpoenaed from Virginia Department of Health Professionals | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 02/25/2021 | - | Training with relativity for e-discovery purposes | Burgess, Casey N | 0.8 | $90.00 | $72.00 |
| 02/25/2021 | - | Download and organize batch documents from relativity for MSG review | Burgess, Casey N | 2.1 | $90.00 | $189.00 |
| 02/26/2021 | - | Attend and participate in hearing on Motion for Protective Order and discuss other discovery issues with the Court | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
| 02/26/2021 | - | Edit propose ▮▮▮▮▮▮▮▮▮ with notations and comments and send to defense team for consideration and assistance in preparation | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 02/26/2021 | - | Prepare for hearing on Motion for Protective Order | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 02/26/2021 | - | Communicate with Relator's counsel regarding Third Amended 30b6 notice and suggest changes to same for agreement | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 02/26/2021 | - | Read and analysis of ▮▮▮▮▮▮▮▮▮ and compare changes to prior notice for consideration | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 02/26/2021 | - | Communications with Pam Roberts and defense team regarding Relator's response and opposition to motion for protective order on 30b6 deposition, numerous exhibits and brief in support and Third Amended 30b6 notice | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 02/26/2021 | - | Reviewed Realtor's response in opposition to defendant's emergency motion for protective order, supporting memorandum brief, and correspondence from Margaret Sams Gratz regarding the same | Burch, Amanda L. | 0.5 | $160.00 | $80.00 |
| 02/26/2021 | - | Identify and send documents to Stacy Davis for preparation of deposition | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |

| 02/26/2021 | - | Telephone communication with Clay Gunn, counsel for Stacy Davis's current employer, regarding subpoena of Ms. Davis for testimony and issues to be addressed | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
|---|---|---|---|---|---|---|
| 02/26/2021 | - | Telephone communication with Kynda Almefty regarding deposition and deposition preparation | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 02/26/2021 | - | Study exhibits to Relator's motion and research statutes cited as well as Nurse Licensure Compact website and communicate same to defense team | Gratz, Mary Margaret Sams | 1.3 | $200.00 | $260.00 |
| 02/26/2021 | - | Read and analysis of ███████████ ███████████████████████ | Gratz, Mary Margaret Sams | 1.4 | $200.00 | $280.00 |
| 02/27/2021 | - | Zoom meeting with Cyndi Dughetti and Pam Roberts in preparation of Ms. Dughetti's deposition and Southaven's 30b6 deposition | Gratz, Mary Margaret Sams | 4.5 | $200.00 | $900.00 |
| 02/27/2021 | - | Receive, review and respond to Robert Salcido regarding ███████ ████████████████ ██████ | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 02/27/2021 | - | Work on responses to areas of inquiry to Southaven's 30b6 deposition incorporating responses to interrogatories and references to documents therein, specifically about cost reports and minimum data sets | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 02/28/2021 | - | Meet with and prepare Stacy Davis for her deposition | Gratz, Mary Margaret Sams | 2 | $200.00 | $400.00 |
| 02/04/2021 | E101 - Copying | Copies, 2 @ .05 | | 2 | $0.05 | $0.10 |
| 02/04/2021 | E110 - Out-of-town Travel | Travel to and from Memphis, TN (220 miles x .49 cents per mile) | | 220 | $0.49 | $107.80 |
| 02/04/2021 | E110 - Out-of-town Travel | Parking for Margaret Gratz and Lionelle Trofort | | 1 | $73.00 | $73.00 |
| 02/05/2021 | E101 - Copying | Copies, 6 @ .05 | | 6 | $0.05 | $0.30 |
| 02/12/2021 | E115 - Deposition Transcripts | Paid Video South for the synched video of Cameron Jehl deposition | | 1 | $615.00 | $615.00 |
| Line Adj. | | Exp - Billing guideline violation:  "No receipt provided. Please attach receipt and re-submit this expense item only.  Thanks!" - Davena Morgan Thurmond 03/17/2021 | | | ($615.00) | $0.00 |
| 02/23/2021 | E101 - Copying | Copies, 3 @ .05 | | 3 | $0.05 | $0.15 |
| 02/24/2021 | E101 - Copying | Copies, 3 @ .05 | | 3 | $0.05 | $0.15 |

**EXPENSE RECORD**

**CLIENT** 8950-130062

**FILE** Jehl v. GGNSC

**PURPOSE OF TRAVEL:** deposition of Lionelle Trofort

| Date | Expense Item | Place | Amount |
|------|--------------|-------|--------|
| 2/4/2021 | Travel to and from Memphis, TN (220 miles) | Memphis | ~~123.20~~ 107.80 |
| 2/4/2021 | Parking for Margaret Gratz and Lionelle Trofort | Memphis | 73.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Total expenses to be reimbursed | | ~~$196.20~~ 180.80 |
| | Person to be reimbursed (type name) | Margaret S. Gratz | |
| | (signature) | | |

(Please attach original receipts for all expenses).

**RECEIPT**
**Parkway Corporation**
60 Beale Street- Orpheum
www.parkwaycorp.com
PLACE RECEIPT ON DASH

License Plate Number

# 3J92

EXPIRATION DATE/TIME

# 11:00 PM
# FEB 04, 2021

Purchase Date/Time: 09:31am Feb 04, 2021
Total Due: $15.00        Rate: Out by 11PM
Total Paid: $15.00       Pmt Type: CC (Swipe)
Ticket # 00180276
S/N #: 500013451400
Setting: Orpheum Lot
Mach Name: Luke 1

#****-3004, American Express
                          Auth #: 544539
        Thank you
        No Change Issued

DISPLAY FACE UP ON DASH

---

**RECEIPT**
**Parkway Corporation**
60 Beale Street- Orpheum
www.parkwaycorp.com
PLACE RECEIPT ON DASH

License Plate Number

# CW610

EXPIRATION DATE/TIME

# 11:00 PM
# FEB 04, 2021

Purchase Date/Time: 09:50am Feb 04, 2021
Total Due: $15.00        Rate: Out by 11PM
Total Paid: $15.00       Pmt Type: CC (Swipe)
Ticket # 00231655
S/N #: 500013451401
Setting: Orpheum Lot
Mach Name: Luke 2

#****-1574, MasterCard
                          Auth #: 165910
        Thank you
        No Change Issued

DISPLAY FACE UP ON DASH

## Billing Information

**Margaret Gratz**
1817 Northwood Drive
Tupelo, MS 38804
6016680689
mgratz@mitchellmcnutt.com

**Mastercard**
XXXX-XXXX-XXXX-1786

## Payment Summary

**Payment Submitted:** 2/9/2021, 4:00:58 PM

| Notice # | Plate | Issued | Amount Paid |
|----------|-------|--------|-------------|
| 78746 | 3H96T2 | 2/4/2021 | $40.00 |

| | |
|---|---|
| Subtotal: | $40.00 |
| Convenience Fee: | $3.00 |
| **Total Paid:** | $43.00 |

*[handwritten annotations]*
*Jehl Depo of Trafford*
*- Parking for Gratz and Trafford*
*- Mileage to/from Meridian downtown. 220 miles*

*paying for attached "Parkway" ticket.*

Video South   [Billing Office]

**Invoice**

P.O. Box 835
Batesville, MS 38606
---
TAX ID NO. IS 94-3460783

| Date | Invoice # |
|------|-----------|
| 1/13/2021 | 7702 |

Phone:  800-752-6039

| Bill To |
|---------|
| Mitchell,McNutt & Sams<br>105 South Front Street<br>Tupelo, MS 38801 |

**Received**

FEB 1 2 2021

**Mitchell McNutt**

| Description | Amount |
|-------------|--------|
| Videotape Deposition(s): 1-15-21, ZOOM REMOTE,   CAMERON JEHL | 450.00 |
| DIGITAL FILE CONVERSION | 60.00 |
| BULK SYNC RATE $35.00/VIDEO HOUR | 105.00 |
| | |
| FOR MARGARET GRATZ | |
| RE: USA, ex rel. CAMERON JEHL V. GGNSC SOUTHAVEN LLC | |

| TAX ID NUMBER IS 94-3460783.  THANK YOU FOR THE OPPORTUNITY TO PROVIDE SERVICES. | **Total** | $615.00 |
|---|---|---|

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 410049 |
| Date of Invoice: | 04/19/2021 |
| Billing Period: | 03/01/2021 - 03/31/2021 |
| Date Posted: | 04/19/2021 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$51,568.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 05/03/2021 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $34,834.00 |
| Approved Expenses | $16,734.00 |
| Approved Total (excl. Tax) | $51,568.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $51,568.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

---

### *Other Invoice and Firm Information*

Regulatory Statements: **–**

---

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$51,568.00** |
| Invoice Currency: | USD |
| Billed Fees | $34,834.00 |
| Billed Expenses | $16,734.00 |
| Billed Total (excl. Tax) | $51,568.00 |

---

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 04/19/2021 | $51,568.00 | |
| Davena Morgan Thurmond | Approved | 04/22/2021 | $51,568.00 | |
| Pamela Roberts | Approved | 05/03/2021 | $51,568.00 | |
| Lisa Lowther | AP Batch Run | 05/04/2021 | $51,568.00 | Batch ID: 006000340 (Sent to AP: 05/04/2021 7:19:50 AM) |

---

### *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 410049.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

---

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.:   130062

Country (in Matter):   United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 03/01/2021 | - | Work on finalizing 30(b)(6) notebook outline and reference to documents responsive, ██████████████████████████ , as amended and as recently ordered by the Court, and also in light of comments/questions by Ms. Dughetti during deposition preparation | Gratz, Mary Margaret Sams | 4.3 | $200.00 | | | | $860.00 |
| 03/01/2021 | - | Review and insert objections into final draft of 4th Amended 30(b)(6) notice and submit to Judge Virden | Gratz, Mary Margaret Sams | 0.6 | $200.00 | | | | $120.00 |
| 03/01/2021 | - | Communicate with defense team regarding outline for 30(b)(6) deposition, and request for comments and information | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 03/01/2021 | - | Research ████████████████████████ ████████ | Burgess, Casey N | 2.9 | $90.00 | | | | $261.00 |
| 03/01/2021 | - | Meet with Cyndi Dughetti in preparation of 30(b)(6) deposition of Southaven | Gratz, Mary Margaret Sams | 2 | $200.00 | | | | $400.00 |
| 03/01/2021 | - | Work on pulling documents ████████████████ ████████████████████ , as amended and as recently ordered by the Court, and incorporating documents into responses for 30(b)(6) notebook and in preparation of meeting with Cyndi Dughetti to prepare for 30(b)(6) deposition | Gratz, Mary Margaret Sams | 4.2 | $200.00 | | | | $840.00 |
| 03/02/2021 | - | Bates stamp documents previously produced as "confidential" per instruction | Burgess, Casey N | 0.9 | $90.00 | | | | $81.00 |
| 03/02/2021 | - | Electronic correspondence and review of index of documents chart and descriptions of documents produced by Relator | Burgess, Casey N | 0.2 | $90.00 | | | | $18.00 |
| 03/02/2021 | - | Analysis and print out for Margaret Gratz various emails from Paul Killeen e███████████████████████ | Burgess, Casey N | 0.6 | $90.00 | | | | $54.00 |
| 03/02/2021 | - | Work on chronology of documents produced by relator from the Arizona Board of Nursing | Burgess, Casey N | 2.5 | $90.00 | | | | $225.00 |
| 03/02/2021 | - | Communications with defense team regarding final outline and document production list and source thereof, including review of emails and memos during document production | Gratz, Mary Margaret Sams | 0.8 | $200.00 | | | | $160.00 |

| Date | | Description | Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 03/02/2021 | - | Continue working on outline for 30(b)(6) deposition of Southaven, ████████████ a ████████████ | Gratz, Mary Margaret Sams | 1.5 | $200.00 | | $300.00 |
| 03/02/2021 | - | Continue working on outline for 30(b)(6) deposition of Southaven ████████████ ████████████ | Gratz, Mary Margaret Sams | 2.8 | $200.00 | | $560.00 |
| 03/02/2021 | - | Work on and send email to defense team summarizing deposition of Stacy Davis | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | $60.00 |
| 03/02/2021 | - | Attend and defend deposition of Stacy Davis | Gratz, Mary Margaret Sams | 3.6 | $200.00 | | $720.00 |
| 03/03/2021 | - | Receive, review and respond to communication with plaintiff's counsel regarding email produced and additional documents and attachments regarding same | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | $100.00 |
| 03/03/2021 | - | Meet with and prepare Cyndi Dughetti for 30(b)(6) deposition and personal deposition | Gratz, Mary Margaret Sams | 3.5 | $200.00 | | $700.00 |
| 03/03/2021 | - | Review and analyze Minimum Data Sets for document production and coordinate production of same | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | $100.00 |
| 03/03/2021 | - | Prepare revisions to supplemental discovery responses ████████████ ████████████ | Burgess, Casey N | 0.6 | $90.00 | | $54.00 |
| 03/03/2021 | - | Work on chronology of Relators documents | Burgess, Casey N | 1 | $90.00 | | $90.00 |
| 03/03/2021 | - | Work on MDS reports for April 2013 for production purposes | Burgess, Casey N | 3.3 | $90.00 | | $297.00 |
| 03/03/2021 | - | Work on finalizing draft of notebook responses 30(b)(6) and submit to defense team for final review and approval | Gratz, Mary Margaret Sams | 2 | $200.00 | | $400.00 |
| 03/03/2021 | - | Prepare for meeting with Cyndi and highlight final notes and documents to cover for preparation meeting, including final review of documents identified as responsive to 30(b)(6) notice | Gratz, Mary Margaret Sams | 2.2 | $200.00 | | $440.00 |

| Date | | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | - | Receive and read communication from the Court regarding preliminary ruling on production of separation agreement and communicate same to defense team | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 03/03/2021 | - | Meet with Margaret Gratz regarding MDS reports and production of same | Burgess, Casey N | 0.5 | $90.00 | $45.00 |
| 03/04/2021 | - | Attend and defend deposition of Cyndi Dughetti | Gratz, Mary Margaret Sams | 8 | $200.00 | $1,600.00 |
| 03/04/2021 | - | Communicate with Cyndi Dughetti with final preparations for deposition | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 03/04/2021 | - | Communicate with Cyndi Dughetti following personal deposition and in preparation of 30(b)(6) deposition | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 03/04/2021 | - | Additional revisions to supplemental discovery responses to provide multi-state licensing numbers as a supplemental response to Interrogatory No. 20 | Burgess, Casey N | 0.5 | $90.00 | $45.00 |
| 03/04/2021 | - | Work on categorizing ███████████████████ ███████ | Burgess, Casey N | 3.7 | $90.00 | $333.00 |
| 03/05/2021 | - | Communicate with Relator's counsel regarding remaining discovery and upcoming depositions | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/05/2021 | - | Researched ███████████████████████) ███████████ | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 03/05/2021 | - | Communicate with Cyndi Dughetti in final preparation of 30(b)(6) deposition | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/05/2021 | - | Continue to work on categorizing MDS reports for June of 2013 | Burgess, Casey N | 2 | $90.00 | $180.00 |
| 03/05/2021 | - | Attend and defend 30(b)(6) deposition of GGNSC Southaven, LLC | Gratz, Mary Margaret Sams | 6.5 | $200.00 | $1,300.00 |
| 03/06/2021 | - | Communicate with Audra Peters regarding deposition subpoena, documents to review and preparation meeting | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |

| 03/06/2021 - | Read and analyze s ████████████████████████ ██████████████████████████ | Gratz, Mary Margaret Sams | 2.2 | $200.00 | $440.00 |
| 03/06/2021 - | Draft and revise outline for preparation of Administrative Services 30(b)(6) corporate representative Kynda Almefty and send outline and documents to Ms. Almefty and defense team | Gratz, Mary Margaret Sams | 3 | $200.00 | $600.00 |
| 03/06/2021 - | Communicate with defense team regarding information needed for Administrative Services 30(b)(6) corporate representative | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/06/2021 - | Identify documents for preparation of Audra Peters | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/06/2021 - | Read and analyze ████████████████ | Gratz, Mary Margaret Sams | 2.8 | $200.00 | $560.00 |
| 03/06/2021 - | Review documents to be produced and determine additional documents to send Ms. Peters for review and preparation | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 03/08/2021 - | Indexing of e-discovery document production Bates stamped GL - 0001954 through 0003284 | Burgess, Casey N | 0.9 | $90.00 | $81.00 |
| 03/08/2021 - | Meet with and prepare Audra Peters for deposition | Gratz, Mary Margaret Sams | 4 | $200.00 | $800.00 |
| 03/08/2021 - | Communications with defense team regarding preparation of Audra Peters, Joint Ediscovery Agreement, and potential experts | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 03/08/2021 - | Work on preparing additional redactions and bates stamping of e-discovery documents for production to including emails relating to verification of licenses, post termination emails, hotline complaint emails, emails relating to subpoenas from the Arkansas Board of Nursing, promotions, hiring and interviewing | Burgess, Casey N | 3.1 | $90.00 | $279.00 |
| 03/09/2021 - | Communicate with Pam Roberts regarding f ██████████████████ ████████████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2021 | - | Receive and read email from Relator's counsel regarding outstanding discovery issues for motion to compel, analyze e█████████ and respond to counsel regarding same | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 03/09/2021 | - | Review and analyze ████████████ ████████████ ██████ | Gratz, Mary Margaret Sams | 1.6 | $200.00 | $320.00 |
| 03/09/2021 | - | Communicate with defense team regarding remaining issues ████████ d████████████ ██████████████ | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 03/09/2021 | - | Begin redacting MDS reports for April through June of 2013 for production | Burgess, Casey N | 2.6 | $90.00 | $234.00 |
| 03/09/2021 | - | Research and pull emails relating to ██████████ ██████████ and email same | Burgess, Casey N | 1.6 | $90.00 | $144.00 |
| 03/09/2021 | - | Communicate with defense team regarding remaining issues ████████ d██████████████ n████████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/09/2021 | - | Meet with Kynda Almefty and Paul Killeen to prepare Ms. Almefty for the 30(b)(6) deposition of Administrative Services | Gratz, Mary Margaret Sams | 4.8 | $200.00 | $960.00 |
| 03/09/2021 | - | Communicate with defense team regarding email from Relator's counsel regarding outstanding discovery issues for motion to compel and provide analysis and recommendation for responding ██████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/10/2021 | - | Attend and defend deposition of Audra Peters | Gratz, Mary Margaret Sams | 4.5 | $200.00 | $900.00 |
| 03/10/2021 | - | Final telephone preparation with Audra Peters in preparation of deposition | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 03/10/2021 | - | Communications via email and telephone with Pam Roberts and other members of defense team regarding remaining discovery issues | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/2021 - | Communications via email and telephone with Pam Roberts and other members of defense team regarding █████████████ ████████████ | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 03/10/2021 - | Communicate by phone and email with Brooke Sims and pull and send documents for her review | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 03/10/2021 - | Telephone communication with potential expert Bob Lane and defense team to discuss possible retention as expert | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 03/10/2021 - | Research Cyndi Dughetti individual deposition for any references relating to Administrative Services and forward findings of same to Margaret Gratz | Burgess, Casey N | 0.9 | $90.00 | $81.00 |
| 03/10/2021 - | Continue to work on redactions of categorized MDS reports | Burgess, Casey N | 2.5 | $90.00 | $225.00 |
| 03/10/2021 - | Stamp, redact, index and prepare for production Trofort Separation Agreement and tax information | Burgess, Casey N | 1.4 | $90.00 | $126.00 |
| 03/10/2021 - | Finalize and serve supplemental response to Relator's second set of interrogatories and also produce separation agreement, W-2 forms and ediscovery documents | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 03/11/2021 - | Research emails previously produced to opposing counsel relating █ ██████████████████████████████ | Burgess, Casey N | 0.8 | $90.00 | $72.00 |
| 03/11/2021 - | Telephone communication with Kynda Almefty, Pam Roberts, Davena Thurmond, Paul Killeen, and Robert Salcido in preparation of 30(b)(6) deposition of GGNSC Administrative Services | Gratz, Mary Margaret Sams | 3.5 | $200.00 | $700.00 |
| 03/11/2021 - | Prepare all April through June 2013 MDS reports for production | Burgess, Casey N | 2 | $90.00 | $180.00 |
| 03/11/2021 - | Revise supplemental discovery responses to include state and licensing information for multi-state nursing licenses | Burgess, Casey N | 0.6 | $90.00 | $54.00 |
| 03/11/2021 - | Forwarded emails relating to transmissions with Brooke Sims and Wanda Prince to Brooke Sims for preparation of deposition | Burgess, Casey N | 0.1 | $90.00 | $9.00 |
| 03/12/2021 - | Work on finalizing outline notes for Clinical Services 30(b)(6) deposition, pull relevant documents and check documents and information to confirm numerous issues or determine additional information is needed and send to Brooke Sims | Gratz, Mary Margaret Sams | 2.7 | $200.00 | $540.00 |
| 03/12/2021 - | Read and analyze ██████████████████████ ████████████████████████████n ██████████████████ | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/12/2021 - | Read and analyze and send ███████ ██████████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 03/12/2021 - | Prepare memorandum for Margaret Gratz regarding ████████████ | Burgess, Casey N | 0.2 | $90.00 | $18.00 |
| 03/12/2021 - | Research ████████████████████ ███████████ | Burgess, Casey N | 4 | $90.00 | $360.00 |
| 03/12/2021 - | Work on finalizing outline notes for Administrative Services 30(b)(6) deposition, pull relevant documents and check documents and information to confirm ███████████ | Gratz, Mary Margaret Sams | 3.3 | $200.00 | $660.00 |
| 03/12/2021 - | Continue work on production of MDS reports for April through June 2013 | Burgess, Casey N | 1.6 | $90.00 | $144.00 |
| 03/15/2021 - | Redact, stamp and finalize April through June 2013 MDS reports | Burgess, Casey N | 2.5 | $90.00 | $225.00 |
| 03/15/2021 - | Receive, read and analyze s ████████████████ ████████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/15/2021 - | Meet with and prepare Brooke Sims for 30(b)(6) deposition of GGNSC Clinical Services | Gratz, Mary Margaret Sams | 2 | $200.00 | $400.00 |
| 03/15/2021 - | Communications with Kynda Almefty regarding final preparation for deposition | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 03/15/2021 - | Receive, read and analyze ████████████ █████████ | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 03/16/2021 - | Draft, edit and finalize Response to Relator's Emergency Motion to Compel and Memorandum of Authorities in Support of Motion including further analysis of ████████████████████ █ ███████████s and confer with Pam Roberts regarding production of offered stipulation related to Medicare and Medicaid Payments and file response as ordered by midnight | Gratz, Mary Margaret Sams | 7.6 | $200.00 | $1,520.00 |
| 03/16/2021 - | Reviewed and analyzed ████████████████ ██████████████████ ███ | Burch, Amanda L. | 1.5 | $160.00 | $240.00 |
| 03/16/2021 - | Conference with Margaret Sams Gratz regarding ███████████ ████████████l | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/2021 - | Researched, reviewed, and analyzed opposing counsel's relied upon authority in motion to compel | Burch, Amanda L. | 1 | $160.00 | $160.00 |
| 03/16/2021 - | Researched ███████████████ ████████ | Burch, Amanda L. | 1.5 | $160.00 | $240.00 |
| 03/16/2021 - | Researched and reviewed authority regarding ████████████████ i████████████████ regarding the same | Burch, Amanda L. | 0.6 | $160.00 | $96.00 |
| 03/16/2021 - | Attend and defend deposition of Kynda Almefty as 30(b)(6) representative for GGNSC Administrative Services and for GGNSC Clinical Services and Southaven, LLC on selected topics | Gratz, Mary Margaret Sams | 5.6 | $200.00 | $1,120.00 |
| 03/16/2021 - | Review of supporting factual documentation in drafting Defendants' response to Motion to Compel | Burch, Amanda L. | 1 | $160.00 | $160.00 |
| 03/16/2021 - | Began drafting Defendant's Response to Motion to Compel | Burch, Amanda L. | 0.5 | $160.00 | $80.00 |
| 03/16/2021 - | Work on MDS reports for July 2013 | Burgess, Casey N | 2.9 | $90.00 | $261.00 |
| 03/16/2021 - | Assist Margaret Gratz with response to plaintiff's motion to compel and brief regarding same. | Burgess, Casey N | 0.7 | $90.00 | $63.00 |
| 03/16/2021 - | Insert most recent documents produced into chronology. | Burgess, Casey N | 0.7 | $90.00 | $63.00 |
| 03/16/2021 - | Drafted research memo regarding ██████████████ ███████████ | Burch, Amanda L. | 1.2 | $160.00 | $192.00 |
| 03/17/2021 - | Receive, review and respond to communication via email from plaintiff's counsel regarding further document requests and late filed exhibits and communicate with Ms. Dughetti regarding same | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 03/17/2021 - | Receive, read and forward Relator's subpoena to be served on CMS and discuss same with defense team | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 03/18/2021 - | Work on MDS reports for August 2013 | Burgess, Casey N | 3.1 | $90.00 | $279.00 |
| 03/18/2021 - | Attend and defend deposition of Brook Sims in 30(b)(6) deposition of Clinical Services | Gratz, Mary Margaret Sams | 2.7 | $200.00 | $540.00 |
| 03/18/2021 - | Communicate with defense team regarding deposition of Brook Sims in 30(b)(6) deposition of Clinical Services | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |

| 03/18/2021 - | Final telephone communication with Ms. Sims in preparation of 30(b)(6) deposition of Clinical Services, LLC | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
|---|---|---|---|---|---|
| 03/18/2021 - | Attend and argue Defendants' position on Emergency Motion to Compel | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
| 03/18/2021 - | Meet with and prepare Terrie Gamble in preparation of deposition | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 03/18/2021 - | Prepare for court ordered discovery conference on emergency motion to compel | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/18/2021 - | Communicate with defense team regarding hearing on Relator's emergency motion to compel | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 03/19/2021 - | Work on redactions of MDS reports for production purposes | Burgess, Casey N | 3 | $90.00 | $270.00 |
| 03/19/2021 - | Telephone communication with Terrie Gamble in final preparation of deposition | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/19/2021 - | Participate in telephone communication with defense team regarding experts, discovery status and strategy and remaining discovery tasks | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 03/19/2021 - | Attend and defend Terrie Gamble in deposition | Gratz, Mary Margaret Sams | 1.6 | $200.00 | $320.00 |
| 03/19/2021 - | Review and finalize MDS signature sheets and produce to Relator | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 03/19/2021 - | Review and coordinate additional factual investigation and informal discovery to be conducted | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |

| 03/22/2021 | - | Work on September 2013 MDS reports for production | Burgess, Casey N | 3.1 | $90.00 | $279.00 |
| 03/22/2021 | - | Telephone communication with Shane Harriel, potential expert | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 03/22/2021 | - | Receive and read affidavit from Virginia Board of Nursing regarding public documents | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 03/22/2021 | - | Telephone call with Ann Ricks regarding ███████████ ██████████ | Burgess, Casey N | 0.4 | $90.00 | $36.00 |
| 03/22/2021 | - | Electronic correspondence to Cyndi Dughetti regarding document sent to Karen James | Burgess, Casey N | 0.2 | $90.00 | $18.00 |
| 03/22/2021 | - | Telephone calls to ████████████ ████████ ████████████████ ████████ | Burgess, Casey N | 1.7 | $90.00 | $153.00 |
| 03/22/2021 | - | Communicate with defense team regarding stipulation | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 03/23/2021 | - | Read and analysis of ████████████ | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 03/23/2021 | - | Read and analysis of ████████████ | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 03/23/2021 | - | Work on October 2013 MDS reports for production | Burgess, Casey N | 3.7 | $90.00 | $333.00 |
| 03/23/2021 | - | Read and analysis of ████████████ | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 03/24/2021 | - | Work on November 2013 MDS reports for production | Burgess, Casey N | 2.9 | $90.00 | $261.00 |
| 03/24/2021 | - | Work on first supplemental response to plaintiff's second request for production of documents and communicate with defense team regarding same | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/25/2021 | - | Participation in conference call with ████████████ | Burgess, Casey N | 1.5 | $90.00 | $135.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2021 | - | Telephone communication with ███████ Pam Roberts and Robert Salcido ████████ | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
| 03/25/2021 | - | Prepare memorandum of discussions with Shane Hariel for review by Margaret Gratz | Burgess, Casey N | 0.9 | $90.00 | $81.00 |
| 03/25/2021 | - | Follow up electronic correspondence to expert Shane Hariel requesting CV, fee schedule and engagement letter for client | Burgess, Casey N | 0.1 | $90.00 | $9.00 |
| 03/26/2021 | - | Redact, stamp and finalize September through November 2013 MDS reports for production | Burgess, Casey N | 3.7 | $90.00 | $333.00 |
| 03/29/2021 | - | Read subpoena and attachments to U.S. Justice Department and file a Notice of Service of Subpoena | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 03/29/2021 | - | Extended telephone communication with Ann Ricks regarding ████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/29/2021 | - | Work on MDS reports for January 2014 | Burgess, Casey N | 3.5 | $90.00 | $315.00 |
| 03/29/2021 | - | Work on MDS reports for December 2013 for production | Burgess, Casey N | 2.2 | $90.00 | $198.00 |
| 03/29/2021 | - | Finalize redactions and bates numbers for December 2013 MDS reports | Burgess, Casey N | 1.7 | $90.00 | $153.00 |
| 03/30/2021 | - | Extended telephone communication with Pam Roberts, Davena Thurmond and Robert Salcido regarding e████████ | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 03/30/2021 | - | Read and analysis of ████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/30/2021 | - | Work on MDS reports for February 2014 | Burgess, Casey N | 4 | $90.00 | $360.00 |
| 03/31/2021 | - | Read and analysis of ████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 03/31/2021 | - | Work on MDS reports for March 2014 for rolling document production | Burgess, Casey N | 3.5 | $90.00 | $315.00 |

| 03/31/2021 | - | Communications with Bob Lane regarding case background, documents needed, and expert reports to review | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
|---|---|---|---|---|---|---|
| 03/31/2021 | - | Communications with Shane Hariel regarding case background, documents needed, and expert reports to review | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 03/01/2021 | E101 - Copying | Color Copies, 2 @ .50 | | 2 | $0.50 | $1.00 |
| 03/01/2021 | E101 - Copying | Color Copies, 29 @ .50 | | 29 | $0.50 | $14.50 |
| 03/02/2021 | E101 - Copying | Copies, 246 @ .05 | | 246 | $0.05 | $12.30 |
| 03/02/2021 | E101 - Copying | Copies, 2 @ .05 | | 2 | $0.05 | $0.10 |
| 03/02/2021 | E101 - Copying | Copies, 1 @ .05 | | 1 | $0.05 | $0.05 |
| 03/08/2021 | E101 - Copying | Copies, 380 @ .05 | | 380 | $0.05 | $19.00 |
| 03/08/2021 | E101 - Copying | Copies, 17 @ .05 | | 17 | $0.05 | $0.85 |
| 03/08/2021 | E101 - Copying | Copies, 23 @ .05 | | 23 | $0.05 | $1.15 |
| 03/08/2021 | E101 - Copying | Copies, 427 @ .05 | | 427 | $0.05 | $21.35 |
| 03/08/2021 | E101 - Copying | Copies, 208 @ .05 | | 208 | $0.05 | $10.40 |
| 03/08/2021 | E101 - Copying | Copies, 71 @ .05 | | 71 | $0.05 | $3.55 |
| 03/08/2021 | E101 - Copying | Copies, 34 @ .05 | | 34 | $0.05 | $1.70 |
| 03/08/2021 | E101 - Copying | Copies, 95 @ .05 | | 95 | $0.05 | $4.75 |
| 03/08/2021 | E101 - Copying | Copies, 7 @ .05 | | 7 | $0.05 | $0.35 |
| 03/08/2021 | E101 - Copying | Copies, 8 @ .05 | | 8 | $0.05 | $0.40 |
| 03/08/2021 | E101 - Copying | Copies, 59 @ .05 | | 59 | $0.05 | $2.95 |
| 03/09/2021 | E101 - Copying | Copies, 3 @ .05 | | 3 | $0.05 | $0.15 |
| 03/09/2021 | E101 - Copying | Copies, 83 @ .05 | | 83 | $0.05 | $4.15 |
| 03/09/2021 | E101 - Copying | Copies, 83 @ .05 | | 83 | $0.05 | $4.15 |
| 03/09/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for deposition transcript and exhibits, Lionelle Trofort | | 1 | $1,697.00 | $1,697.00 |
| 03/09/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for video of deposition of Lionelle Trofort | | 1 | $667.00 | $667.00 |
| 03/10/2021 | E101 - Copying | Copies, 6 @ .05 | | 6 | $0.05 | $0.30 |
| 03/10/2021 | E101 - Copying | Copies, 264 @ .05 | | 264 | $0.05 | $13.20 |
| 03/10/2021 | E101 - Copying | Copies, 204 @ .05 | | 204 | $0.05 | $10.20 |
| 03/17/2021 | E101 - Copying | Copies, 19 @ .05 | | 19 | $0.05 | $0.95 |
| 03/17/2021 | E101 - Copying | Copies, 139 @ .05 | | 139 | $0.05 | $6.95 |
| 03/17/2021 | E101 - Copying | Copies, 122 @ .05 | | 122 | $0.05 | $6.10 |
| 03/18/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the expedited deposition transcript of Cyndi Dughetti | | 1 | $4,303.70 | $4,303.70 |

| 03/18/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the video of deposition of Cyndi Dughetti | 1 | $711.50 | $711.50 |
| 03/22/2021 | E101 - Copying | Copies, 7 @ .05 | 7 | $0.05 | $0.35 |
| 03/24/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for video of deposition of Stacy Davis | 1 | $489.00 | $489.00 |
| 03/24/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for deposition transcript of Stacy Davis | 1 | $1,299.00 | $1,299.00 |
| 03/28/2021 | E119 - Experts | Paid Carr, Riggs & Ingram, LLC retainer fee | 1 | $5,000.00 | $5,000.00 |
| 03/29/2021 | E101 - Copying | Copies, 53 @ .05 | 53 | $0.05 | $2.65 |
| 03/29/2021 | E101 - Copying | Copies, 232 @ .05 | 232 | $0.05 | $11.60 |
| 03/29/2021 | E101 - Copying | Copies, 29 @ .05 | 29 | $0.05 | $1.45 |
| 03/29/2021 | E101 - Copying | Copies, 191 @ .05 | 191 | $0.05 | $9.55 |
| 03/29/2021 | E101 - Copying | Copies, 64 @ .05 | 64 | $0.05 | $3.20 |
| 03/29/2021 | E101 - Copying | Copies, 9 @ .05 | 9 | $0.05 | $0.45 |
| 03/31/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the video of depo of Audra Peters | 1 | $489.00 | $489.00 |
| 03/31/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the deposition transcript of Audra Peters | 1 | $1,144.00 | $1,144.00 |
| 03/31/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the deposition transcript of Teresa Gamble | 1 | $764.00 | $764.00 |



**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

# INVO

| Invoice No. | Invoic |
|---|---|
| 658195 | 2/15 |
| **Job Date** | |
| 2/4/2021 | |

*Don't send this pg - Att to own copy.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

| Case |
|---|
| United States of America, et al et al. |

| **Payment Terms** |
|---|
| Due upon receipt, after 30 days 1.5% fee |

*WS   1697.00*

1 COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Lionelle Trofort | 332.00 | Pages @ | 4.000 | 1,328.00 |
| Exhibit | 246.00 | Pages @ | 1.500 | 369.00 |
| Secure Digital File Processing & Support | 1.00 | @ | 150.000 | 150.00 |
| Repository Storage/Access/Unlimited Downloads | 1.00 | @ | 25.000 | 25.00 |
| Huseby Connect Webconferencing | 7.00 | @ | 100.000 | 700.00 |
| Conference Room | 1.00 | @ | 65.000 | 65.00 |
| | | **TOTAL DUE  >>>** | | **$2,637.00** |

Location of Job : Executive Office Center-Memphis
119 South Main Street
Suite 500
Memphis, TN 38103

*$940.00 ←*

---

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No. : 329885     BU ID : Tennessee
Case No. : 3:19-CV-091-MPM-JMV
Case Name : United States of America, et al. vs. GGNSC
Southaven, LLC, et al.
Invoice No. : 658195     Invoice Date : 2/15/2021
**Total Due :  $2,637.00**

| **PAYMENT WITH CREDIT CARD** | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To: **Huseby Global Litigation**
**P.O. Box 6180**
**Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

## Huseby.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 658470 | 2/15/2021 | 329889 |

| Job Date | Case No. |
|---|---|
| 2/4/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, et al. vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

---

Video Copy
    Lionelle Trofort

                                          667.00

**TOTAL DUE  >>>**        **$667.00**

Location of Job    : Executive Office Center-Memphis
                     119 South Main Street
                     Suite 500
                     Memphis, TN 38103

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

---

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.     : 329889        BU ID       : Tennessee
Case No.   : 3:19-CV-091-MPM-JMV
Case Name : United States of America, et al. vs. GGNSC
                Southaven, LLC, et al.
Invoice No. : 658470       Invoice Date : 2/15/2021
**Total Due**  : **$667.00**

| PAYMENT WITH CREDIT CARD |    |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date:          Phone#: | |
| Billing Address: | |
| Zip:      Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Huseby Global Litigation**
             **P.O. Box 6180**
             **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1



**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 661509 | 3/10/2021 | 332072 |

| Job Date | Case No. | |
|---|---|---|
| 3/4/2021 | 3:19-CV-091-MPM-JMV | |

| Case Name | | |
|---|---|---|
| United States of America, et al. vs. GGNSC Southaven, LLC, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt, after 30 days 1.5% fee | | |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:
   Cyndi Dughetti

                                                    4,303.70

**TOTAL DUE  >>>**         **$4,303.70**

Location of Job  : All participants to appear remotely
                    Witness Location:
                    Mountain View, AR 72560

*Expedited

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.     : 332072       BU ID      : 1-MAIN
Case No.   : 3:19-CV-091-MPM-JMV
Case Name : United States of America, et al. vs. GGNSC
               Southaven, LLC, et al.
Invoice No. : 661509     Invoice Date : 3/10/2021
**Total Due**  : **$4,303.70**

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date:         Phone#: | |
| Billing Address: | |
| Zip:     Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Huseby Global Litigation**
           **P.O. Box 6180**
           **Hermitage, PA 16148-0922**

# INVOICE

1 of 1

**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 661509 | 3/10/2021 | 332072 |

| Job Date | Case No. |
|---|---|
| 3/4/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, et al. vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Cyndi Dughetti | 397.00 | Pages | @ | 7.600 | 3,017.20 |
| Exhibit | 201.00 | Pages | @ | 1.500 | 301.50 |
| Secure Digital File Processing & Support | 1.00 | | @ | 150.000 | 150.00 |
| Repository Storage/Access/Unlimited Downloads | 1.00 | | @ | 25.000 | 25.00 |
| Read & Sign | 1.00 | | @ | 60.000 | 60.00 |
| Huseby Connect Webconferencing | 7.50 | | @ | 100.000 | 750.00 |
| | | **TOTAL DUE >>>** | | | **$4,303.70** |

Location of Job : All participants to appear remotely
Witness Location:
Mountain View, AR 72560

*Expedited

| ( - ) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$4,303.70** |

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

| | |
|---|---|
| Job No. : 332072 | BU ID : 1-MAIN |
| Case No. : 3:19-CV-091-MPM-JMV | |
| Case Name : United States of America, et al. vs. GGNSC Southaven, LLC, et al. | |
| Invoice No. : 661509 | Invoice Date : 3/10/2021 |
| **Total Due** : **$4,303.70** | |

**PAYMENT WITH CREDIT CARD**     AMEX   MasterCard   VISA

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:           Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Huseby Global Litigation**
**P.O. Box 6180**
**Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 661990 | 3/10/2021 | 332073 |

| Job Date | Case No. |
|---|---|
| 3/4/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, et al. vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Video Copy
    Cyndi Dughetti

711.50

**TOTAL DUE  >>>**    **$711.50**

Location of Job  : All participants to appear remotely
                Witness Location
                Mountain View, AR 72560

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.    : 332073        BU ID      : 1-MAIN
Case No.   : 3:19-CV-091-MPM-JMV
Case Name : United States of America, et al. vs. GGNSC
             Southaven, LLC, et al.
Invoice No. : 661990        Invoice Date : 3/10/2021
**Total Due**  : **$711.50**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:             Phone#:
Billing Address:
Zip:        Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Huseby Global Litigation**
            **P.O. Box 6180**
            **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208

Questions?  Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 663374 | 3/18/2021 | 332856 |

| Job Date | Case No. |
|---|---|
| 3/2/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Video Copy
    Stacy Davis

      489.00

**TOTAL DUE  >>>**     **$489.00**

Location of Job    : Web Conference All Parties Joining Remotely, MS

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.    : 332856       BU ID      : Mississipp

Case No.   : 3:19-CV-091-MPM-JMV

Case Name  : United States of America, ex rel. Cameron Jehl
               vs. GGNSC Southaven, LLC, et al.

Invoice No.  : 663374       Invoice Date  : 3/18/2021

**Total Due**   : **$489.00**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:

Card Number:

Exp. Date:              Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:  **Huseby Global Litigation**
              **P.O. Box 6180**
              **Hermitage, PA 16148-0922**

# INVOICE

1 of 1

**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208

Questions?  Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 662554 | 3/18/2021 | 332855 |

| Job Date | Case No. |
|---|---|
| 3/2/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:
    Stacy Davis

    1,299.00

**TOTAL DUE  >>>**    **$1,299.00**

Location of Job   : Web Conference All Parties Joining Remotely, MS

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.    : 332855      BU ID      : Mississipp
Case No.   : 3:19-CV-091-MPM-JMV
Case Name  : United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al.
Invoice No.  : 662554     Invoice Date : 3/18/2021
**Total Due**  : **$1,299.00**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:         Phone#:
Billing Address:
Zip:      Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Huseby Global Litigation**
          **P.O. Box 6180**
          **Hermitage, PA 16148-0922**



**Carr, Riggs & Ingram, LLC**
400 West Parkway Place
Suite 300
Ridgeland, MS 39157

Mailing Address:
PO Box 2418
Ridgeland, MS 39158

601.853.7050
601.853.9331 (fax)
CRIcpa.com

March 28, 2021

Margaret Gratz, Attorney at Law
Mitchell McNutt & Sams
105 S. Front St.
Tupelo, Mississippi 38804

Re: Cameron Jehl v. GGNSC Southaven, LLC d/b/a Golden Living Center Southaven, et al

Dear Ms Gratz:

This letter confirms the engagement of Carr, Riggs and Ingram, LLC, by Mitchell McNutt & Sams on behalf of their Clients, GGNSC Southaven, LLC d/b/a Golden Living Center Southaven, GGNSC Administrative Services, and GGNSC Clinical Services in the aforementioned case.

The professional consulting services we currently expect to provide include the following:
- Review of opposing counsel's expert witness report.
- Develop expert witness report concerning reimbursement and compliance matters relevant to the litigation.
- Providing expert witness testimony at deposition and/or trial in support of the work we have performed and the conclusions we have reached. To safeguard against any assertion or allegation that our work may in some way be influenced by, or contingent upon, the outcome of this litigation, we require that you pay all outstanding invoices from us before we furnish testimony in deposition or at trial.

During the course of our engagement, written reports, as deemed necessary will be provided to will report to Mitchell McNutt & Sams. These reports are to be used only in connection with the referenced litigation and may not be published or used in any other manner without the written consent of this firm.

All workpapers or other documents used by us during this engagement will be maintained in segregated files. Any original documents will be copied and returned to you.

Our invoices well be sent to Mitchell McNutt & Sams for payment. It is agreed that our fee is not contingent on the results of the litigation. We will submit bills to you at least monthly, payable within 30 days, which will be based on our standard hourly rates for this type of consulting plus out-of-pocket expenses. We reserve the right to defer rendering further services until payment is received on past due invoices.

March 28, 2021

Margaret Gratz, Attorney at Law
Mitchell McNutt & Sams
Page **2** of **4**

Our customary practice in litigation consulting engagements is to receive a retainer of $5,000 before beginning work. The advance will be applied toward project fees and costs. Additional advance(s) will be requested as necessary.

Fees for our services are based upon the following rates plus any direct out of pocket costs such as travel and lodging:

| Rates | |
|---|---|
| Partner | $360/hr |
| Senior Manager | $265/hr |
| Manager | $180/hr |
| Supervising Senior Accountant | $165/hr |
| Associate Accountant | $130/hr |

Mitchell McNutt & Sams shall provide us requested documentation and information within a reasonable period of time pursuant to our request. The failure to do so may result in extensions of time and increased costs that may jeopardize engagement deadlines. In such an event, you will not hold us responsible and all fees and expenses will be paid to us in accordance with the terms of this engagement.

If information becomes known that would make our continued involvement in this engagement inappropriate, or if the attorney or parties involved change, we reserve the right to withdraw from this engagement. In addition, we will refuse to perform any requested act that we deem a violation of law, public policy, or our professional ethical standards, and may, as a result, withdraw from the engagement without penalty.

In no event will our firm be liable for incidental or consequential damages resulting from our performance on this engagement, even if we have been advised of the possibility of such damages.

**Dispute Resolution**

In the event of a dispute between the parties which arises out of or relates to this contract or engagement letter, the breach thereof or the services provided or to be provided hereunder, if the dispute cannot be settled through negotiation, the parties agree that before initiating arbitration, litigation or other dispute resolution procedure, they will first try, in good faith, to resolve the dispute through non-binding mediation. All parties agree that an alternative form of dispute resolution shall not be undertaken by either party until the expiration of fifteen (15) calendar days following notice being provided to the other party indicating that the dispute cannot be settled through mediation. The mediation will be administered by the American Arbitration Association under its *Dispute Resolution Rules for Professional Accounting and Related Services Disputes*. The costs of any mediation proceedings shall be shared equally by all parties.

March 28, 2021

Margaret Gratz, Attorney at Law
Mitchell McNutt & Sams
Page 3 of 4

**Limitation of Liability**

Except as provided in this agreement, CRI shall not be liable for incidental, consequential, exemplary, special, punitive or ancillary damages of any kind alleged as a result of any cause of action from this agreement, whether arising out of breach of contract, tort or otherwise. Unless otherwise stated in this agreement, both CRI and you agree that the total cumulative liability of CRI (including its employees, directors, officers or agents), shall not exceed the amount of fees earned by CRI related to this engagement during the twelve months preceding the event giving rise to the claim, as such amount shall serve as a reasonable prospective estimate of any damages which you may suffer through any breach by CRI of the terms of this agreement, as such damages may be speculative or impossible to calculate. If there are unpaid fees owed to CRI, this cumulative liability will be reduced by the value of the unpaid fees with no additional interest or charges, as CRI retains the right to offset any sums claimed as due and owed by you, by any sums to which it is legally entitled. This limitation shall apply whether or not further damages are foreseeable, or whether either party (or its employees, agents, officers or directors) have been advised of the possibility of such damages.

**Governing Law; Venue**

This agreement and performance hereunder shall be governed by the laws of the State of Alabama, without reference to any conflict of laws rules or principles. Any action or proceeding arising from or relating to this agreement must be brought in a state or federal court having jurisdiction in Coffee County, Alabama, and each party irrevocably submits to the jurisdiction and venue of any such court in any such action or proceeding and agrees to waive any defenses to venue and jurisdiction including *forum non conveniens*.

**Statute of Limitations**

The parties agree that there shall be a one-year statute of limitation (from the delivery of the service or termination of the contract) for the filing of any requests for arbitration, lawsuit, or proceeding related to this agreement. If such a claim is filed more than one year, or the minimum durational period having been determined as permissible by applicable statutory law or by a court of competent jurisdiction, subsequent to the delivery of the service or termination of the contract, whichever occurs first in time, then it shall be precluded by this provision, regardless of whether or not the claim has accrued at that time.

**Electronic Data Communication and Storage and Use of Third Party Service Provider**

In the interest of facilitating our services to your company, we may send data over the Internet, securely store electronic data via computer software applications hosted remotely on the Internet, or allow access to data through third-party vendors' secured portals or clouds. Electronic data that is confidential to your company may be transmitted or stored using these methods. We may use third-party service providers to store or transmit this data, such as, but not limited to, providers of tax return preparation software. In using these data communication and storage methods, our firm employs measures designed to maintain data security. We use reasonable efforts to keep such communications and data access secure in accordance with our obligations under applicable laws and professional standards. We also require our third-party vendors to do the same.

March 28, 2021

Margaret Gratz, Attorney at Law
Mitchell McNutt & Sams
Page 4 of 4

You recognize and accept that we have no control over, and shall not be responsible for, the unauthorized interception or breach of any communications or data once it has been sent or has been subject to unauthorized access, notwithstanding all reasonable security measures employed by us or our third-party vendors. You consent to our use of these electronic devices and applications and submission of confidential client information to third-party service providers during this engagement.

To enhance our services to you, we will use a combination of remote access, secure file transfer, virtual private network or other collaborative, virtual workspace or other online tools or environments. Access through any combination of these tools allows for on-demand and/or real-time collaboration across geographic boundaries and time zones and allows CRI and you to share data, engagement information, knowledge, and deliverables in a protected environment. In order to use certain of these tools and in addition to execution of this acknowledgement and engagement letter, you may be required to execute a separate client acknowledgement or agreement and agree to be bound by the terms, conditions and limitations of such agreement. You agree that CRI has no responsibility for the activities of its third-party vendors supplying these tools and agree to indemnify and hold CRI harmless with respect to any and all claims arising from or related to the operation of these tools. While we may back up your files to facilitate our services, you are solely responsible for the backup of your files and records; therefore, we recommend that you also maintain your own backup files of these records. In the event you suffer a loss of any files or records due to accident, inadvertent mistake, or Act of God, copies of which you have provided to us pursuant to this agreement, we shall not be responsible or obligated to provide you a copy of any such file or record which we may retain in our possession.

If this is in accordance with your understanding and meets with your approval, please sign and date and have your client sign and date one copy of this letter in the space provided. This agreement will become effective when you return the signed copy to us with the retainer.

If the need for additional services arises, our agreement with you will need to be revised. It is customary for us to describe these revisions in an addendum to this letter.

Sincerely,

*Shane Hariel*

W. Shane Hariel, CPA

Partner

CARR, RIGGS & INGRAM, LLC

**RESPONSE:**

This letter correctly sets forth the understanding of Mitchell McNutt & Sams.

Signature: _____

Title: __Attorney_____

Date: __March 29, 2021_____

# **I N V O I C E**

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 663796 | 3/29/2021 | 334354 |

| Job Date | Case No. |
|---|---|
| 3/10/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:

Audra Peters

1,144.00

**TOTAL DUE  >>>**            **$1,144.00**

Location of Job      : Executive Office Center-Memphis
119 South Main Street
Suite 500
Memphis, TN 38103

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

| | |
|---|---|
| Job No. | : 334354            BU ID            : Tennessee |
| Case No. | : 3:19-CV-091-MPM-JMV |
| Case Name | : United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |
| Invoice No. | : 663796            Invoice Date  : 3/29/2021 |
| **Total Due** | : **$1,144.00** |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Huseby Global Litigation**
**P.O. Box 6180**
**Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 664851 | 3/29/2021 | 334355 |

| Job Date | Case No. |
|---|---|
| 3/10/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Video Copy
    Audra Peters

489.00

**TOTAL DUE  >>>**          **$489.00**

Location of Job   : Executive Office Center-Memphis
                     119 South Main Street
                     Suite 500
                     Memphis, TN 38103

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.     : 334355        BU ID          : Tennessee
Case No.   : 3:19-CV-091-MPM-JMV
Case Name : United States of America, ex rel. Cameron Jehl
                  vs. GGNSC Southaven, LLC, et al.
Invoice No. : 664851        Invoice Date : 3/29/2021
**Total Due**  : **$489.00**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date:          Phone#: | | | |
| Billing Address: | | | |
| Zip:      Card Security Code: | | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To:  **Huseby Global Litigation**
              **P.O. Box 6180**
              **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 665005 | 3/31/2021 | 335480 |

| Job Date | Case No. |
|---|---|
| 3/19/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:
    Teresa Gamble

                    764.00

**TOTAL DUE >>>**      **$764.00**

Location of Job   : Fairfield Inn & Suites
               7601 Phoenix Avenue
               Fort Smith, AR 72903

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com. Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today! To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.   : 335480       BU ID      : 1-MAIN
Case No.   : 3:19-CV-091-MPM-JMV
Case Name  : United States of America, ex rel. vs. GGNSC
              Southaven, LLC, et al.
Invoice No.  : 665005       Invoice Date  : 3/31/2021
**Total Due**  : **$764.00**

Remit To: **Huseby Global Litigation**
           **P.O. Box 6180**
           **Hermitage, PA 16148-0922**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:       Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



**CRI** CARR RIGGS & INGRAM
CPAs and Advisors

**400 West Parkway Place, Suite 300 P. O. Box 2418**
**Ridgeland, MS 39158**
**601-853-7050**
**Federal ID 72-1396621**

Received
MAY - 6 2021
Mitchell McNutt

Mitchell McNutt & Sams
Attn: Margaret Gratz, CFO
P. O. Box 7120
Tupelo, MS 38802

| | |
|---|---|
| Invoice No. | 17129760 (include on check) |
| Date | 04/30/2021 |
| Client No. | 25-02375.400 |

Professional services rendered as follows:

| | |
|---|---|
| 4/1/21- Hariel: Conf call with legal counsel to discuss case; Read selected documents provided; research ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ e - 9 hours | $3,240 |
| 4/5/21 - Hariel: Prep for and attendance of conf call with legal counsel concerning upcoming depo of plantiff's expert witness - 1.5 hours | $ 540 |
| 4/5/21 - Hariel: Review documents provided concerning litigation; review selected documents for background; trace source documents for ▮▮▮▮▮▮▮▮▮▮▮ - 2 hours | $ 720 |
| 4/6/21 - Hariel: Listening in on Scott Mertie deposition - 2 hours | $ 720 |
| 4/6/21 - Williams: Research and information provided to Shane Hariel in connection with the deposition of Scott Mertie - 2 hours | $ 720 |
| 4/7/21 - Hariel: Review defendants representation ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ - 1.5 hours | $ 540 |
| 4/8/21 - Hariel: Research for expert report - 1.5 hours | $ 540 |
| 4/9/21 - Hariel: Research for expert report - 2 hours | $ 720 |
| 4/12/21 - Williams: Review expert report and CV with edits - 2 hours | $ 720 |
| 4/12/21 - Hariel: Finalize research and draft report - 9.5 hours | $3,420 |
| 4/14/21 - Hariel: Conf Call to discuss expert report - 1 hour | $ 360 |
| 4/15/21 - Hariel: Updates to report; review Mertie depo transcript; new exhibit on cost incurred; review/reconcile interrogatory payment amounts to other payment representations - 4 hours | $1,440 |
| 4/19/21 - Hariel: Conf call to discuss expert report; review additional depo; additional research and revisions - 2 hours | $ 720 |

*Carr, Riggs & Ingram, LLC*
*Mitchell McNutt & Sams*
*Invoice No.   17129760*

*Page 2*

| | |
|---|---|
| 4/19/21 - Hariel: Review additional depositions and regulations - 5 hours | $1,800 |
| 4/21/21 - Hariel: Mock depo/prep - 3 hours | $1,080 |
| 4/22/21 - Hariel: Prep for depo - 1.5 hours | $  540 |
| 4/22/21 - Hariel: Reading additional depo; review testimony - 2.5 hours | $  900 |
| 4/24/21 - Hariel: Deposition - 5 hours | $1,800 |
| 4/27/21 - Hariel: Review depo - 1.5 hours | $  540 |
| 4/28/21 - Hariel: Depo corrections - 0.5 hours | $  360 |

Total Hours: 59

| | |
|---|---|
| Current Amount Due | $    21,240.00 |
| Less Retainer paid: | ($5,000) |
| **Total Due:** | **$16,240** |



**BKD**

**CPAs & Advisors**

110 North Elgin Avenue, Suite 400
Tulsa, OK 74120-1490
918.584.2900 Fax: 918.584.2931

BKD Tax ID#: 44-0160260

Golden Living Southaven
Attn Pam Robert
1000 Fianna Way
Fort Smith AR 72916-8285

| AMOUNT ENCLOSED |
|---|
| $ |

Date: 05/05/21
Page: 1
Client#: 0097557

**Please return top portion with payment**

## S T A T E M E N T

| Invoice Number | Date | Trans Type | Trans Amount | 0 - 31 | 32 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|
| BK01371027 | 4/02/21 | Invoice | 20,000.00 | | | | |
| BK01371027 | 4/09/21 | Payment | (10,000.00) | | 10,000.00 | | |
| | | Total Due | $10,000.00 | $0.00 | $10,000.00 | $0.00 | $0.00 |

If detailed in your engagement letter(s), you will be charged a monthly percentage rate
of .83% for any balance over 32 days old for an annual percentage rate of 10.0%
*Thank you for your business!*
**BKD,** LLP • • 110 North Elgin Avenue, Suite 400 • Tulsa, OK 74120-1490
Phone 918.584.2900 • Fax 918.584.2931

LAW FIRM OF
# STARNES DAVIS FLORIE LLP

**REMITTANCE ADDRESS**
P. O. Box 162587
Altamonte Springs, FL 32716
(205) 868-6000
Federal ID: 63-0685284

May 10, 2021

Margaret Sams Gratz
Mitchell McNutt & Sams, PA
mgratz@mitchellmcnutt.com

| | |
|---|---|
| Invoice # | 222512 |
| Client/Matter # | 3268 - 0039307 |
| Billing through | 4/20/2021 |

**Regulatory: U.S. Ex rel. Cameron Jehl v. GGNSC Southaven LLC d/b/a Golden Living Center-Southaven; GGNSC Administrative Services LLC, and GGNSC Clinical Services LLC**

## PROFESSIONAL SERVICES

| Date | | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/5/2021 | REH | Conference call with Robert Salcido, Margaret Gratz, Paul Killeen and Pam Roberts a ████ | 0.70 | $280.00 |
| 4/9/2021 | REH | Responded affirmatively to email from Margaret Gratz asking if I can have draft report ready by next Wednesday. | 0.10 | $40.00 |
| 4/9/2021 | REH | Responded to email from Margaret Gratz asking my availability for deposition preparation during period April 20-30. | 0.10 | $40.00 |
| 4/10/2021 | REH | Began review of large volume of documents sent to me by Margaret Gratz. | 0.70 | $280.00 |
| 4/12/2021 | REH | Telephone conference with Margaret Gratz about my participation, about deposition this morning. | 0.20 | $80.00 |
| 4/12/2021 | REH | Viewed video deposition of Swigah Mwakipake (deposition took 5.3 hrs., but there were four breaks of 10-12 minutes when I was able to do other work). | 4.70 | $1,880.00 |
| 4/12/2021 | REH | Reviewed and organized large packet of printed materials delivered to me after deposition. | 0.40 | $160.00 |
| 4/13/2021 | REH | Began more thorough review of materials, conducted research into ████ engaged in telephone conference with Margaret Gratz, sent lengthy email to Margaret Fratz and Robert Salcido, began writing draft opinion. | 6.50 | $2,600.00 |
| 4/14/2021 | REH | Completed draft of expert opinion and emailed it to Margaret Gratz and Robert Salcido. | 4.60 | $1,840.00 |
| 4/15/2021 | REH | Telephone conference with Margaret Gratz regarding draft expert opinion, logistics of my testimony. | 0.30 | $120.00 |
| 4/15/2021 | REH | Conference call with Robert Salcido and Margaret Gratz regarding draft expert opinion. | 1.20 | $480.00 |
| 4/15/2021 | REH | Reviewed materials emailed by Margaret Gratz. | 0.20 | $80.00 |

3268          Mitchell McNutt & Sams, PA          Invoice No: 222512          Page 2

| 4/16/2021 | REH | Conducted research i███████████████████████, made significant revisions to my draft written opinion. | 3.20 | $1,280.00 |
| 4/17/2021 | REH | Finished revision to written draft opinion, sent to Robert Salcido and Margaret Gratz with explanatory email. | 3.40 | $1,360.00 |
| 4/17/2021 | REH | Email exchange with Robert Salcido about ████████████ c████. | 0.20 | $80.00 |
| 4/19/2021 | REH | Reviewed proposed tracked changes to my opinion provided by Robert Salcido, accepted the changes, made minor corrections, returned to Robert Salcido and Margaret Gratz with explanation. | 0.50 | $200.00 |
| 4/19/2021 | REH | Created pdf of my opinion with numbered pages, emailed to myself for signing, scanned signature page, returned signed page for emailing to Margaret Gratz. | 0.20 | $80.00 |
| 4/19/2021 | REH | Created and emailed list of documents I reviewed for opinion in addition to those provided me by Margaret Gratz. | 0.30 | $120.00 |

Total Fees          $11,000.00

## RATE SUMMARY

|  |  | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| REH | Harris, Rick E. | 27.50 | 400.00 | $11,000.00 |

## INVOICE SUMMARY

Total Fees & Expenses this Invoice          $11,000.00

3268          Mitchell McNutt & Sams, PA                    Invoice No: 222512                    Page 3

LAW FIRM OF
# STARNES DAVIS FLORIE LLP

**REMITTANCE ADDRESS**
**P. O. Box 162587**
**Altamonte Springs, FL  32716**
**(205) 868-6000**
**Federal ID: 63-0685284**

May 10, 2021

Margaret Sams Gratz
Mitchell McNutt & Sams, PA
mgratz@mitchellmcnutt.com

| | |
|---|---|
| Invoice # | 222512 |
| Client/Matter # | 3268  -  0039307 |
| Billing through | 4/20/2021 |

## REMITTANCE COPY
## PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

| | |
|---|---|
| Total Fees & Expenses this Invoice | $11,000.00 |
| Previous Balance Due | $0.00 |
| **Total Balance Now Due** | **$11,000.00** |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 413722 |
| Date of Invoice: | 06/09/2021 |
| Billing Period: | 05/02/2021 - 05/31/2021 |
| Date Posted: | 06/09/2021 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$22,779.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 06/30/2021 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $16,812.00 |
| Approved Expenses | $5,967.00 |
| Approved Total (excl. Tax) | $22,779.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $22,779.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## *Other Invoice and Firm Information*

Regulatory Statements: **–**

## *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$22,779.00** |
| Invoice Currency: | USD |
| Billed Fees | $16,812.00 |
| Billed Expenses | $5,967.00 |
| Billed Total (excl. Tax) | $22,779.00 |

## *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 06/09/2021 | $22,779.00 | |
| Davena Morgan Thurmond | Approved | 06/14/2021 | $22,779.00 | |
| Pamela Roberts | Approved | 06/30/2021 | $22,779.00 | |
| Lisa Lowther | AP Batch Run | 07/01/2021 | $22,779.00 | Batch ID: 006000342 (Sent to AP: 07/01/2021 9:50:19 AM) |

## *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 413722.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.: 130062
Country (in Matter): United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 05/02/2021 | - | Email communications with Robert Salcido regarding strategy ███ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 05/03/2021 | - | Receive, read and respond to communications with defense team regarding documents produced by plaintiff | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 05/03/2021 | - | Communications with Rick Harris and Robert Salcido regarding ███ ███ | Gratz, Mary Margaret Sams | 0.4 | $200.00 | | | | $80.00 |
| 05/03/2021 | - | Communications Relator's counsel regarding remaining discovery disputes and anticipated motion to compel | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 05/03/2021 | - | Read and analysis of ███ ███ ███ | Gratz, Mary Margaret Sams | 1.1 | $200.00 | | | | $220.00 |
| 05/05/2021 | - | Communications Relator's counsel regarding remaining discovery disputes and anticipated motion to compel and review of documents in support of proposed motion to compel | Gratz, Mary Margaret Sams | 0.6 | $200.00 | | | | $120.00 |
| 05/06/2021 | - | Read and analysis of ███ ███ | Gratz, Mary Margaret Sams | 2.2 | $200.00 | | | | $440.00 |
| 05/07/2021 | - | Email communications with defense team regarding Relator's motion to compel | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 05/07/2021 | - | Researched, reviewed, and analyzed ███ ███ ███ | Burch, Amanda L. | 1 | $160.00 | | | | $160.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 05/07/2021 - | Began drafting memorandum regarding ████████ ████████ | Burch, Amanda L. | 0.5 | $160.00 | $80.00 |
| 05/10/2021 - | Read and analysis of ████████ ████████ | Gratz, Mary Margaret Sams | 3.2 | $200.00 | $640.00 |
| 05/10/2021 - | Researched, reviewed, and analyzed ████████ ████████ █ | Burch, Amanda L. | 2 | $160.00 | $320.00 |
| 05/10/2021 - | Researched, reviewed, and analyzed ████████ f████████ | Burch, Amanda L. | 0.7 | $160.00 | $112.00 |
| 05/10/2021 - | Continued drafting memorandum regarding ████████ f████████ | Burch, Amanda L. | 1 | $160.00 | $160.00 |
| 05/10/2021 - | Researched, reviewed, and analyzed ████████ ████████ | Burch, Amanda L. | 1 | $160.00 | $160.00 |
| 05/10/2021 - | Researched, reviewed, and analyzed ████████ ████████ ████████ | Burch, Amanda L. | 1.5 | $160.00 | $240.00 |
| 05/10/2021 - | Work on documents relating to monthly reporting for redaction in anticipation of document production | Burgess, Casey N | 3 | $90.00 | $270.00 |
| 05/11/2021 - | Researched, reviewed, and analyzed ████████ ████████ | Burch, Amanda L. | 2.5 | $160.00 | $400.00 |
| 05/11/2021 - | Researched, reviewed, and analyzed ████████ ████████f | Burch, Amanda L. | 0.7 | $160.00 | $112.00 |
| 05/11/2021 - | Continued and finished drafting memorandum regarding w████████ ████████f | Burch, Amanda L. | 1.2 | $160.00 | $192.00 |
| 05/11/2021 - | Read, analyze and communicate with Robert Salcido regarding ████████ | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 05/11/2021 - | Read and analysis of ████████ ████████ | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/2021 - | Draft, edit and revise memorandum of authorities in support motion to strike supplemental expert opinion of Scott Mertie | Gratz, Mary Margaret Sams | 4.9 | $200.00 | $980.00 |
| 05/12/2021 - | Research case law ████████████████ ████████████████████ ████████ | ███ Mary Margaret Sams | ██ | ████ | ████ |
| 05/12/2021 - | Conferenced with Margaret Gratz regarding research ███████████ ██████████████ | Burch, Amanda L. | 0.1 | $160.00 | $16.00 |
| 05/12/2021 - | Work on redactions on monthly reporting for anticipated document production | Burgess, Casey N | 3.5 | $90.00 | $315.00 |
| 05/13/2021 - | Communications regarding ███████████ ████████████████████ ███████████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 05/13/2021 - | Communicate with defense team regarding disclosures o████████████ ████████████████████ ██████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 05/13/2021 - | Edit and finalize Memorandum of Authorities in Support of Motion to Strike New Expert Opinion of Scott Mertie | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 05/13/2021 - | Work on review of and finalizing exhibits in support of Motion to Exclude Opinions of Scott Mertie | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 05/13/2021 - | Draft, edit and finalize Motion to Strike New Expert Opinion of Scott Mertie | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 05/13/2021 - | Work on review of and finalizing exhibits in support of Motion for Summary Judgment | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 05/14/2021 - | Researched, reviewed, and analyzed a█████████████████ ████████████████████ | Burch, Amanda L. | 1.8 | $160.00 | $288.00 |
| 05/14/2021 - | Began drafting legal memorandum regarding authority in support of response in opposition to Relator's Emergency Motion to Compel Discovery | Burch, Amanda L. | 0.5 | $160.00 | $80.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2021 | - | Reviewed and analyzed ██████ | Burch, Amanda L. | 1.2 | $160.00 | $192.00 |
| 05/15/2021 | - | Read, analyze and study ██████ | Gratz, Mary Margaret Sams | 4.2 | $200.00 | $840.00 |
| 05/15/2021 | - | Read, analyze and study ██████ | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 05/17/2021 | - | Continued research, and reviewed and analyzed ██████ | Burch, Amanda L. | 2 | $160.00 | $320.00 |
| 05/17/2021 | - | Reviewed and analyzed ██████ | Burch, Amanda L. | 1 | $160.00 | $160.00 |
| 05/17/2021 | - | Researched, reviewed, and analyzed a ██████ | Burch, Amanda L. | 0.8 | $160.00 | $128.00 |
| 05/17/2021 | - | Researched, reviewed, and analyzed a ██████ | Burch, Amanda L. | 1.2 | $160.00 | $192.00 |
| 05/17/2021 | - | Continued and finished drafting legal memorandum regarding ██████, and drafted correspondence to Margaret Gratz regarding the same | Burch, Amanda L. | 1.5 | $160.00 | $240.00 |
| 05/20/2021 | - | Read and analyze ██████ and read analysis of ██████ | Gratz, Mary Margaret Sams | 3.1 | $200.00 | $620.00 |
| 05/20/2021 | - | Draft, revise and edit response to motion to compel, specifically related to local rule prohibiting late filed motion and case law in support | Gratz, Mary Margaret Sams | 3.8 | $200.00 | $760.00 |
| 05/21/2021 | - | Draft, revise and edit response to motion to compel, specifically related to late filed exhibits to deposition, specifically Ms. Dughetti's notes | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/21/2021 - | | Draft, revise and edit response to motion to compel, specifically related to unverified Minimum Data Sets | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
| 05/21/2021 - | | Draft, revise and edit response to motion to compel, specifically related to CMS 339 Forms | Gratz, Mary Margaret Sams | 2 | $200.00 | $400.00 |
| 05/21/2021 - | | Draft, revise and edit response to motion to compel, specifically related discovery issue of responses to interrogatories, request for production of documents and requests for admission | Gratz, Mary Margaret Sams | 2.5 | $200.00 | $500.00 |
| 05/21/2021 - | | Draft, revise and edit response to motion to compel, specifically related background report on Nurse Trofort and Ms. Gamble's testimony regarding same | Gratz, Mary Margaret Sams | 2.5 | $200.00 | $500.00 |
| 05/24/2021 - | | Continue redactions for May / June 2013 (423 pages) | Burgess, Casey N | 3.9 | $90.00 | $351.00 |
| 05/24/2021 - | | Communicate with in house counsel for MSDH regarding affidavit of Francis Fair, Director | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 05/24/2021 - | | Telephone communication with defense team regarding case status and case strategy | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 05/25/2021 - | | Continue document production of statements for May / June 2013 and begin July through August 2013 | Burgess, Casey N | 3.9 | $90.00 | $351.00 |
| 05/26/2021 - | | Read and analysis of ████████████████████████ ████████████████████████████ ██ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 05/26/2021 - | | Prepare redactions for statements of June through September 2013 for production purposes | Burgess, Casey N | 3.1 | $90.00 | $279.00 |
| 05/27/2021 - | | Preparation of redactions to September through December 2013 statements in preparation of production | Burgess, Casey N | 3.5 | $90.00 | $315.00 |
| 05/27/2021 - | | Read and analysis of ████████████████████████ ███████████████████████ | Gratz, Mary Margaret Sams | 1.1 | $200.00 | $220.00 |

| Date | Code | Description | Timekeeper | Hours | Rate | Amount |
|------|------|-------------|------------|-------|------|--------|
| 05/27/2021 | - | Read and analysis of ███████████ ██████████████████ | Gratz, Mary Margaret Sams | 2.5 | $200.00 | $500.00 |
| 05/27/2021 | - | Read and analysis of ███████████████f ████████████████ | Gratz, Mary Margaret Sams | 1.3 | $200.00 | $260.00 |
| 05/28/2021 | - | Conference with Margaret Gratz regarding document production | Burgess, Casey N | 0.1 | $90.00 | $9.00 |
| 05/28/2021 | - | Receive, review, analysis and respond to communications with Relator's counsel regarding ██████████████████f ██████████ | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 05/28/2021 | - | Read and analysis ██████████████ █████████████████ | Gratz, Mary Margaret Sams | 1.1 | $200.00 | $220.00 |
| 05/28/2021 | - | Read and analysis o███████████████ ████████████████ | Gratz, Mary Margaret Sams | 1.8 | $200.00 | $360.00 |
| 05/28/2021 | - | Correspondence email to Davena Thurmond and Pam Roberts regarding document production relating to 423 page document for May / June 2013 | Burgess, Casey N | 0.1 | $90.00 | $9.00 |
| 05/28/2021 | - | Redactions to January through March 2014 submissions in preparation of production | Burgess, Casey N | 2.9 | $90.00 | $261.00 |
| 05/03/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the video of deposition of Shane Hariel | | 1 | $400.00 | $400.00 |
| 05/03/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the deposition transcript of Shane Hariel | | 1 | $1,368.45 | $1,368.45 |
| 05/04/2021 | E101 - Copying | Copies, 6 @ .05 | | 6 | $0.05 | $0.30 |
| 05/13/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the deposition transcript of Cyndi Dughetti (March 5) | | 1 | $1,196.50 | $1,196.50 |
| 05/13/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the video depo of Rick Harris | | 1 | $445.00 | $445.00 |
| 05/13/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the deposition transcript of Rick Harris | | 1 | $1,229.50 | $1,229.50 |
| 05/19/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the deposition transcript of Robert Lane | | 1 | $970.50 | $970.50 |
| 05/19/2021 | E101 - Copying | Copies, 9 @ .05 | | 9 | $0.05 | $0.45 |
| 05/19/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the video of deposition of Robert Lane | | 1 | $356.00 | $356.00 |
| 05/21/2021 | E101 - Copying | Copies, 6 @ .05 | | 6 | $0.05 | $0.30 |

# I N V O I C E

1 of 1

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208

Questions?  Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 670200 | 4/29/2021 | 341453 |

| Job Date | Case No. |
|---|---|
| 4/23/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Video Copy
   W. Shane Hariel, CPA

                                                                        400.00

**TOTAL DUE  >>>**       **$400.00**

Location of Job   : REMOTE
                    All parties attending remotely
                    Ridgeland, MS

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.     : 341453        BU ID         : Mississipp
Case No.   : 3:19-CV-091-MPM-JMV
Case Name : United States of America, ex rel. Cameron Jehl
                vs. GGNSC Southaven, LLC, et al.
Invoice No. : 670200        Invoice Date : 4/29/2021
**Total Due**  : **$400.00**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:           Phone#:
Billing Address:
Zip:       Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Huseby Global Litigation
          P.O. Box 6180
          Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 669431 | 4/29/2021 | 341449 |

| Job Date | Case No. |
|---|---|
| 4/23/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

**Huseby.com**
Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:
    W. Shane Hariel, CPA

                                     1,368.45

**TOTAL DUE  >>>**           **$1,368.45**

Location of Job  : REMOTE
                    All parties attending remotely
                    Ridgeland, MS

Expedite

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

| | | | |
|---|---|---|---|
| Job No. | : 341449 | BU ID | : Mississipp |
| Case No. | : 3:19-CV-091-MPM-JMV | | |
| Case Name | : United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. | | |
| Invoice No. | : 669431 | Invoice Date | : 4/29/2021 |
| **Total Due** | : **$1,368.45** | | |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:             Phone#:
Billing Address:
Zip:        Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Huseby Global Litigation**
            **P.O. Box 6180**
            **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 672283 | 5/12/2021 | 334104 |

| Job Date | Case No. |
|---|---|
| 3/5/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:
Cyndi Dughetti, cont.

1,196.50

**TOTAL DUE  >>>**                          **$1,196.50**

Location of Job    : All participants to appear remotely
Witness Location
Mountain View, AR

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.        : 334104          BU ID          : 1-MAIN
Case No.       : 3:19-CV-091-MPM-JMV
Case Name    : United States of America, ex rel. Cameron Jehl
                     vs. GGNSC Southaven, LLC, et al.
Invoice No.    : 672283          Invoice Date  : 5/12/2021
**Total Due**    : **$1,196.50**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:   **Huseby Global Litigation**
            **P.O. Box 6180**
            **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208

Questions?  Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 672168 | 5/12/2021 | 341482 |

| Job Date | Case No. |
|---|---|
| 4/28/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Video Copy
   Rick E. Harris, Esq.                                                                                   445.00

**TOTAL DUE  >>>**                                           **$445.00**

Location of Job   : REMOTE
                    All parties attending remotely
                    Birmingham, AL

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.      : 341482                    BU ID           : Alabama
Case No.    : 3:19-CV-091-MPM-JMV
Case Name  : United States of America, ex rel. Cameron Jehl
                   vs. GGNSC Southaven, LLC, et al.
Invoice No.  : 672168                    Invoice Date  : 5/12/2021
**Total Due**    : **$445.00**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                 Phone#:
Billing Address:
Zip:         Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:   **Huseby Global Litigation**
            **P.O. Box 6180**
            **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208

Questions?  Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 672054 | 5/12/2021 | 341481 |

| Job Date | Case No. |
|---|---|
| 4/28/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:
   Rick E. Harris

                                               1,229.50

**TOTAL DUE  >>>**　　　　　　**$1,229.50**

Location of Job  : REMOTE
                  All parties attending remotely
                  Birmingham, AL

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.    :341481        BU ID       :Alabama
Case No.   :3:19-CV-091-MPM-JMV
Case Name :United States of America, ex rel. Cameron Jehl
               vs. GGNSC Southaven, LLC, et al.
Invoice No. :672054       Invoice Date :5/12/2021
**Total Due**  :**$1,229.50**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date:　　　　　　Phone#: | | | |
| Billing Address: | | | |
| Zip:　　　　Card Security Code: | | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To:  **Huseby Global Litigation**
          **P.O. Box 6180**
          **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 672990 | 5/17/2021 | 341487 |

| Job Date | Case No. |
|---|---|
| 4/30/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Video Copy
    Robert Lane

356.00

**TOTAL DUE  >>>**      **$356.00**

Location of Job    : REMOTE
                    All parties attending remotely
                    Oklahoma City, OK

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com. Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.      :341487          BU ID          :1-MAIN
Case No.     :3:19-CV-091-MPM-JMV
Case Name   :United States of America, ex rel. Cameron Jehl
                  vs. GGNSC Southaven, LLC, et al.
Invoice No.    :672990         Invoice Date  :5/17/2021
**Total Due**    :**$356.00**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date:          Phone#: | | | |
| Billing Address: | | | |
| Zip:       Card Security Code: | | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To:   **Huseby Global Litigation**
               **P.O. Box 6180**
               **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 672319 | 5/17/2021 | 341485 |
| **Job Date** | **Case No.** | |
| 4/30/2021 | 3:19-CV-091-MPM-JMV | |
| **Case Name** | | |
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. | | |
| **Payment Terms** | | |
| Due upon receipt, after 30 days 1.5% fee | | |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:
　Robert Lane

970.50

**TOTAL DUE  >>>**　　　　　**$970.50**

Location of Job　: REMOTE
　　　　　　　All parties attending remotely
　　　　　　　Oklahoma City, OK

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

| | | | |
|---|---|---|---|
| Job No. | : 341485 | BU ID | : 1-MAIN |
| Case No. | : 3:19-CV-091-MPM-JMV | | |
| Case Name | : United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. | | |
| Invoice No. | : 672319 | Invoice Date | : 5/17/2021 |
| **Total Due** | : **$970.50** | | |

**PAYMENT WITH CREDIT CARD**　AMEX　MasterCard　VISA

Cardholder's Name:

Card Number:

Exp. Date:　　　　　Phone#:

Billing Address:

Zip:　　　　Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:　**Huseby Global Litigation**
　　　　　**P.O. Box 6180**
　　　　　**Hermitage, PA 16148-0922**

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 411886 |
| Date of Invoice: | 05/24/2021 |
| Billing Period: | 04/01/2021 - 04/30/2021 |
| Date Posted: | 05/24/2021 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$25,508.58** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 06/30/2021 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $20,702.00 |
| Approved Expenses | $4,806.58 |
| Approved Total (excl. Tax) | $25,508.58 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $25,508.58 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## Other Invoice and Firm Information

Regulatory Statements: **–**

## Amount Billed

| | |
|---|---|
| **Billed Total** | **$25,508.58** |
| Invoice Currency: | USD |
| Billed Fees | $20,702.00 |
| Billed Expenses | $4,806.58 |
| Billed Total (excl. Tax) | $25,508.58 |

## Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 05/24/2021 | $25,508.58 | |
| Davena Morgan Thurmond | Approved | 05/25/2021 | $25,508.58 | |
| Pamela Roberts | Approved | 06/30/2021 | $25,508.58 | |
| Lisa Lowther | AP Batch Run | 07/01/2021 | $25,508.58 | Batch ID: 006000342 (Sent to AP: 07/01/2021 9:50:19 AM) |

## Additional Financial Information

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 411886.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## Matter Information

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.:  130062

Country (in Matter):  United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2021 | - | Work on deposition notice of Scott Mertie, including request for documents | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 04/01/2021 | - | Receive, review and respond to Erin Pope regarding ediscovery results | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 04/01/2021 | - | Revise Joint Agreement for Ediscovery per Court Order and circulate it for counsel's final approval | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 04/01/2021 | - | Work on deposition notice of Swigah Mwakipake, including request for documents | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 04/01/2021 | - | Work on production of MDS signature pages, review same and send same to counsel | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 04/01/2021 | - | Work on deposition notice of Dan West, including request for documents | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 04/01/2021 | - | Work on finalizing last round of MDS document production | Burgess, Casey N | 6 | $90.00 | | | | $540.00 |
| 04/01/2021 | - | Attend and participate in communications with expert Shane Hariel, Robert Salcido and Paul Killeen | Gratz, Mary Margaret Sams | 1.6 | $200.00 | | | | $320.00 |
| 04/02/2021 | - | Review for production Minimum Data Set signature sheets for final production | Gratz, Mary Margaret Sams | 0.4 | $200.00 | | | | $80.00 |
| 04/02/2021 | - | Extended telephone communication with Brett Thompson-May, counsel for Mississippi Board of Nursing regarding ███████ ███████████ | Gratz, Mary Margaret Sams | 0.6 | $200.00 | | | | $120.00 |
| 04/02/2021 | - | Begin comprehensive review of discovery responses of GGNSC Southaven to determine ████████████ ███████ | Gratz, Mary Margaret Sams | 1.5 | $200.00 | | | | $300.00 |
| 04/02/2021 | - | Begin comprehensive review of discovery responses of GGNSC Administrative Services to determine ████████████ ███████ | Gratz, Mary Margaret Sams | 1.5 | $200.00 | | | | $300.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2021 | - | Begin comprehensive review of discovery responses of GGNSC Clinical Services to determine ███████████ | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
| 04/02/2021 | - | Communications with Ann Ricks regarding potential experts ███████ ██d | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 04/02/2021 | - | Work on finalizing MDS document production | Burgess, Casey N | 3 | $90.00 | $270.00 |
| 04/05/2021 | - | Telephone communication with defense team and Shane Hariel regarding deposition of Mr. Mertie and other expert issues | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 04/05/2021 | - | Telephone communication with Rick Harris, potential expert, and defense team regarding potential opinions and work on case | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 04/06/2021 | - | Attend and participate in deposition of plaintiff's expert, Scott Mertie | Gratz, Mary Margaret Sams | 2.3 | $200.00 | $460.00 |
| 04/06/2021 | - | Communication with Paul Killeen regarding 30b6 deposition of GGNSC Administrative Services and follow up corrections | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 04/06/2021 | - | Telephone communication with Plaintiff's counsel regarding status of discovery and issues related thereto | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 04/06/2021 | - | Communications with defense team and Shane Hariel regarding ███████ ████████████████████ ██████ | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 04/07/2021 | - | Review numerous emails and communications regarding follow-up discovery requests from Relator and communicate initial response to Relator's counsel | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 04/07/2021 | - | Review deposition transcript of Southaven's 30b6 deposition to determine specific request from Relator's counsel regarding documentation related to corporate compliance program and communicate same to Ms. Roberts | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 04/08/2021 | - | Communications with defense team regarding status of expert discovery, communications with experts, preparing expert reports, and coordinating same | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 04/09/2021 | - | Work on review of documents for production to relator as well as emails, documents and explanations of said documents to confirm responsiveness of documents and confirm authority of production with Ms. Roberts | Gratz, Mary Margaret Sams | 2.7 | $200.00 | $540.00 |
| 04/09/2021 | - | Draft, revise and edit communication to relator's counsel regarding document production and explanation thereof | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |

| 04/09/2021 - | Attend and participate in deposition of Dan West | Gratz, Mary Margaret Sams | 3 | $200.00 | $600.00 |
| 04/09/2021 - | Work on production of Medicare worksheets | Burgess, Casey N | 1.1 | $90.00 | $99.00 |
| 04/12/2021 - | Attend and participate in deposition of Ms. Mwakipake, expert for relator | Gratz, Mary Margaret Sams | 5.5 | $200.00 | $1,100.00 |
| 04/12/2021 - | Continue working on supplemental responses to discovery specifically supplementing all interrogatory responses and responses to request for production of documents | Gratz, Mary Margaret Sams | 1.3 | $200.00 | $260.00 |
| 04/13/2021 - | Attend and participate in defense team telephone communication for case update and strategy discussions | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
| 04/13/2021 - | Read and analysis of ███████████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/13/2021 - | Read, analysis, research and respond to questions from Bob Lane regarding ████████████████████ | Gratz, Mary Margaret Sams | 1.1 | $200.00 | $220.00 |
| 04/13/2021 - | Work on researching internet for nurse expert including numerous calls and emails to potential experts | Gratz, Mary Margaret Sams | 3.3 | $200.00 | $660.00 |
| 04/13/2021 - | Communications via email and phone with Bob Anderson, MSDH, regarding potential nurse expert | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/13/2021 - | Extended call with Rick Harris regarding research and findings to support expert opinion | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 04/13/2021 - | Work on review of Virginia Board of Nursing documents and affidavit of Jay Douglas for supplemental discovery | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 04/13/2021 - | Work on supplemental discovery issues, analysis regarding ████████ ████████████████████████ t███████████████ | Gratz, Mary Margaret Sams | 1.4 | $200.00 | $280.00 |
| 04/13/2021 - | Extended call with Bob Lane regarding factual background | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 04/13/2021 - | Receive and read communication from Paul Killeen regarding underlying facts and factual investigation | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/2021 - | Work on search for ███████ expert including internet search | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 04/14/2021 - | Telephone communication with Shane Hariel regarding draft report, opinions and finalizing same | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 04/14/2021 - | Work on locating nurse licensure expert, ██████████ c█████████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/14/2021 - | Work on locating nurse expert including ████████ f██████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/14/2021 - | Communications with plaintiffs counsel and defense team regarding numerous follow up discovery items | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 04/14/2021 - | Read and analysis of ████████████ ████████ | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 04/14/2021 - | Draft, revise, email and explain supplements to all discovery and final comprehensive supplementation | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/15/2021 - | Extended telephone communication with Amy Cox regarding ███████ ███, case background and opinions sought | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 04/15/2021 - | Extended telephone communication with Phillip Hearn, attorney for nurses before the nursing board, regarding potential expert and inquiry of Brett Thompson-May, in house counsel for the MS Board of Nursing | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/15/2021 - | Telephone communication with Pam Roberts with update ██████████ ████████ | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 04/15/2021 - | Telephone communication with Rick Harris regarding details of opinions and issues related to his expert report | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 04/15/2021 - | Extended telephone communication with Doug Mercier, attorney for nurses before MS Nursing Board, regarding potential nurse licensure expert | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 04/15/2021 - | Telephone communication with Bob Lane and Robert Salcido finalizing expert report | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 04/15/2021 - | Telephone communication with Rick Harris and Robert Salcido finalizing expert report | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|------|---|-------------|-----------|-------|------|--------|
| 04/16/2021 | - | Extended telephone communication with Becky Dorough, former MS Board of Nursing, regarding potential expert work by Lynn Langley, former MS Board of Nursing Executive Director | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/16/2021 | - | Extended telephone communication with Latrina Gibbs McClendon, former MS Board of Nursing, regarding ████████, case background and opinions sought | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 04/16/2021 | - | Communicate via emails and texts with Nurse McClendon regarding questions and documents for review and consideration | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 04/16/2021 | - | Research ████████████████████████ | Burgess, Casey N | 1.5 | $90.00 | $135.00 |
| 04/16/2021 | - | Weekly catch up conference call with Pam Roberts, Paul Killeen and Davena Thurmond | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 04/17/2021 | - | Extended telephone communication with Amy Cox regarding ████████ | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 04/18/2021 | - | Telephone communication with Latrina Gibbs McClendon regarding ████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/18/2021 | - | Meet with Mary Lowe to prepare for deposition | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
| 04/19/2021 | - | Draft, edit and revise expert designation | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 04/19/2021 | - | Communications with Rick Harris regarding finalizing expert report and communicate with Mr. Harris in final zing report and expert designation | Gratz, Mary Margaret Sams | 1.1 | $200.00 | $220.00 |
| 04/19/2021 | - | Communications with defense team regarding s████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/19/2021 | - | Communications with Shane Hariel regarding finalizing expert report and communicate with Mr. Harris in final zing report and expert designation | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 04/19/2021 | - | Communications with Bob Lane regarding finalizing expert report and communicate with Mr. Harris in final zing report and expert designation | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 04/20/2021 | - | Attend and defend deposition of Mary Lowe | Gratz, Mary Margaret Sams | 2 | $200.00 | $400.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2021 | - | Telephone communication with Mary Lowe to do final preparation for deposition and also review and discuss license application of Ms. Lowe produced by plaintiff | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 04/20/2021 | - | Read and analysis of ████████████████ ███████ and read and consider for production in discovery, including emails and telephone communication with Ms. Roberts regarding same | Gratz, Mary Margaret Sams | 2.5 | $200.00 | $500.00 |
| 04/21/2021 | - | Meet with Shane Hariel and Robert Salcido in preparation for expert deposition, including conference with Pam Roberts and Davena Thurmond regarding response to request for claims documents | Gratz, Mary Margaret Sams | 3.2 | $200.00 | $640.00 |
| 04/21/2021 | - | Draft, edit and email responses to requests for admissions, interrogatories and requests for production to GGNSC Administrative Services with explanation and inquiries regarding same as well as production of claims documents | Gratz, Mary Margaret Sams | 2.8 | $200.00 | $560.00 |
| 04/21/2021 | - | Telephone communication with defense team regarding responding to third set of requests for admissions, interrogatories and requests for production to GGNSC Administrative Services | Gratz, Mary Margaret Sams | 1.1 | $200.00 | $220.00 |
| 04/21/2021 | - | Draft response to requests production of documents and communicate with defense team regarding same and forward substantive emails in preparation of conference call regarding same | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/21/2021 | - | Draft responses to requests for admission and interrogatories and communicate with defense team regarding same and forward substantive emails in preparation of conference call regarding same | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 04/22/2021 | - | Final deposition preparation with Shane Hariel and Robert Salcido | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 04/22/2021 | - | Communications with defense team regarding supplementation of discovery, documents to be produced and information to be supplemented | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 04/22/2021 | - | Receive and read document produced by relator from FOIA request related to Mary Lowe and also an Arkansas Board of Nursing magazine | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 04/22/2021 | - | Meet with Bob Lane and Robert Salcido in preparation of Mr. Lane's deposition | Gratz, Mary Margaret Sams | 2.8 | $200.00 | $560.00 |
| 04/23/2021 | - | Extended telephone communication with Jan Ahrens regarding review of documents, status of review, and issues related to same and work with representative from Relativity regarding review and status of documents | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 04/23/2021 | - | Attend and participate in deposition of Shane Hariel | Gratz, Mary Margaret Sams | 5 | $200.00 | $1,000.00 |
| 04/23/2021 | - | Analysis of documents provided to us via email from Robert Salcido in preparation of expert depositions and report to Margaret Gratz regarding same | Burgess, Casey N | 1.4 | $90.00 | $126.00 |

| Date | Code | Description | Timekeeper | Hours/Qty | Rate | Amount |
|------|------|-------------|------------|-----------|------|--------|
| 04/26/2021 | - | Meet with Robert Salcido and Rick Harris to prepare | Gratz, Mary Margaret Sams | 2.4 | $200.00 | $480.00 |
| 04/26/2021 | - | Communications with Davena Thurmond regarding production of Medicaid claims documents and review of same and coordinate production of same | Gratz, Mary Margaret Sams | 1.3 | $200.00 | $260.00 |
| 04/26/2021 | - | Review and analyze e-discovery documents and remove irrelevant documents and make additional redactions | Gratz, Mary Margaret Sams | 1.8 | $200.00 | $360.00 |
| 04/26/2021 | - | Retrieve documents from relativity for Margaret Gratz review | Burgess, Casey N | 0.8 | $90.00 | $72.00 |
| 04/27/2021 | - | Communicate with opposing counsel regarding numerous discovery issues | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 04/27/2021 | - | Telephone communication with Rick Harris and Robert Salcido in preparation of deposition of Mr. Harris and communicate regarding same with plaintiff's counsel | Gratz, Mary Margaret Sams | 0.9 | $200.00 | $180.00 |
| 04/28/2021 | - | Attend and participate in deposition of expert Rick Harris | Gratz, Mary Margaret Sams | 3 | $200.00 | $600.00 |
| 04/29/2021 | - | Final preparation meeting with Bob Lane and Robert Salcido to prepare Mr. Lane for his deposition | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
| 04/30/2021 | - | Attend and participate in deposition of Bob Lane | Gratz, Mary Margaret Sams | 2.7 | $200.00 | $540.00 |
| 04/30/2021 | - | Attend and participate in mandatory discovery conference with plaintiff's counsel and Magistrate Judge Virden and report same to defense team | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 04/30/2021 | - | Review discovery items in dispute and discuss same with Nathan Sanders, Davena Thurmond and Michelle Brumley, and prepare argument for mandatory discovery conference with Magistrate Judge Virden | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 04/01/2021 | E101 - Copying | Copies, 237 @ .05 | | 237 | $0.05 | $11.85 |
| 04/01/2021 | E101 - Copying | Copies, 16 @ .05 | | 16 | $0.05 | $0.80 |
| 04/01/2021 | E101 - Copying | Copies, 168 @ .05 | | 168 | $0.05 | $8.40 |
| 04/01/2021 | E115 - Deposition Transcripts | Paid Huseby and Associates,Inc for three deposition transcripts of Kynda Almefty | | 1 | $1,124.50 | $1,124.50 |
| 04/02/2021 | E101 - Copying | Copies, 9 @ .05 | | 9 | $0.05 | $0.45 |
| 04/05/2021 | E101 - Copying | Copies, 3 @ .05 | | 3 | $0.05 | $0.15 |
| 04/06/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the deposition transcript of Brooke Sims | | 1 | $653.00 | $653.00 |
| 04/06/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the deposition video of Brooke Sims | | 1 | $311.00 | $311.00 |

| 04/06/2021 | E115 - Deposition Transcripts | Paid Huseby Global Litigation for the video of deposition of Teresa Gamble | 1 | $222.00 | $222.00 |
| 04/07/2021 | E101 - Copying | Copies, 6 @ .05 | 6 | $0.05 | $0.30 |
| 04/08/2021 | E101 - Copying | Copies, 10 @ .05 | 10 | $0.05 | $0.50 |
| 04/09/2021 | E101 - Copying | Color Copies, 10 @ .05 | 10 | $0.05 | $0.50 |
| 04/09/2021 | E101 - Copying | Color Copies, 1 @ .05 | 1 | $0.05 | $0.05 |
| 04/09/2021 | E101 - Copying | Color Copies, 3 @ .05 | 3 | $0.05 | $0.15 |
| 04/09/2021 | E101 - Copying | Color Copies, 1 @ .05 | 1 | $0.05 | $0.05 |
| 04/15/2021 | E115 - Deposition Transcripts | Paid Kayla Cummings for the deposition transcript of Dan West | 1 | $822.18 | $822.18 |
| 04/19/2021 | E101 - Copying | Copies, 3 @ .05 | 3 | $0.05 | $0.15 |
| 04/26/2021 | E101 - Copying | Copies, 3 @ .05 | 3 | $0.05 | $0.15 |
| 04/26/2021 | E115 - Deposition Transcripts | Paid Video South for videos of plaintiff's expert, West, Mertie, Nyangoro | 1 | $1,650.00 | $1,650.00 |
| 04/27/2021 | E101 - Copying | Color Copies, 8 @ .05 | 8 | $0.05 | $0.40 |

# INVOICE

1 of 1

**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 665521 | 3/31/2021 | 335419 |

| Job Date | Case No. |
|---|---|
| 3/16/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:
    Kynda Almefty Clinical Services, LLC           156.00
1 COPY OF TRANSCRIPT OF:
    Kynda Almefty Southaven LLC           166.50
1 COPY OF TRANSCRIPT OF:
    Kynda Almefty Administrative Services, LLC           802.00

**TOTAL DUE  &gt;&gt;&gt;          $1,124.50**

Location of Job  : Web Conference All Parties Joining Remotely
                Little Rock, AR

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com. Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today! To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.    : 335419       BU ID      : 1-MAIN
Case No.   : 3:19-CV-091-MPM-JMV
Case Name  : United States of America, ex rel. vs. GGNSC
             Southaven, LLC, et al.
Invoice No.  : 665521      Invoice Date  : 3/31/2021
**Total Due  : $1,124.50**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date:        Phone#: | | | |
| Billing Address: | | | |
| Zip:     Card Security Code: | | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To:  **Huseby Global Litigation**
          **P.O. Box 6180**
          **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208

Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 665886 | 4/5/2021 | 335422 |
| **Job Date** | **Case No.** | |
| 3/18/2021 | 3:19-CV-091-MPM-JMV | |
| **Case Name** | | |
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. | | |
| **Payment Terms** | | |
| Due upon receipt, after 30 days 1.5% fee | | |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

1 COPY OF TRANSCRIPT OF:
  Brooke Sims

653.00

**TOTAL DUE  >>>**            **$653.00**

Location of Job   : Web Conference All Parties Joining Remotely, AL

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

| | |
|---|---|
| Job No. : 335422 | BU ID : Alabama |
| Case No. : 3:19-CV-091-MPM-JMV | |
| Case Name : United States of America, ex rel. Cameron Jehl | |
| vs. GGNSC Southaven, LLC, et al. | |
| Invoice No. : 665886 | Invoice Date : 4/5/2021 |
| **Total Due** : **$653.00** | |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:           Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:  **Huseby Global Litigation**
           **P.O. Box 6180**
           **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208

Questions?  Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 666092 | 4/5/2021 | 335424 |

| Job Date | Case No. |
|---|---|
| 3/18/2021 | 3:19-CV-091-MPM-JMV |

| Case Name |
|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Video Copy
     Brooke Sims - GGNSC Clinical Services                                                311.00

**TOTAL DUE  >>>**            **$311.00**

Location of Job    : Web Conference All Parties Joining Remotely, AL

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.     : 335424         BU ID         : Alabama
Case No.    : 3:19-CV-091-MPM-JMV
Case Name  : United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al.
Invoice No.  : 666092          Invoice Date  : 4/5/2021
**Total Due**  : **$311.00**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date:           Phone#: | | | |
| Billing Address: | | | |
| Zip:       Card Security Code: | | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To:  **Huseby Global Litigation**
         **P.O. Box 6180**
         **Hermitage, PA 16148-0922**

# I N V O I C E

1 of 1

**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 666218 | 4/6/2021 | 335483 |

| Job Date | Case No. | |
|---|---|---|
| 3/19/2021 | 3:19-CV-091-MPM-JMV | |

| Case Name | | |
|---|---|---|
| United States of America, ex rel. Cameron Jehl vs. GGNSC Southaven, LLC, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt, after 30 days 1.5% fee | | |

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

|  | |
|---|---|
| Teresa Gamble | 222.00 |
| **TOTAL DUE  >>>** | **$222.00** |

Location of Job   : Fairfield Inn & Suites
                   7601 Phoenix Avenue
                   Fort Smith, AR 72903

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Margaret Sams Gratz, Esq.
Mitchell McNutt & Sams
Post Office Box 7120
Tupelo, MS 38802-7120

Job No.     : 335483          BU ID        : 1-MAIN
Case No.    : 3:19-CV-091-MPM-JMV
Case Name  : United States of America, ex rel. Cameron Jehl
              vs. GGNSC Southaven, LLC, et al.
Invoice No. : 666218          Invoice Date  : 4/6/2021
**Total Due**  : **$222.00**

Remit To:  **Huseby Global Litigation**
           **P.O. Box 6180**
           **Hermitage, PA 16148-0922**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date:                    Phone#: | | | |
| Billing Address: | | | |
| Zip:            Card Security Code: | | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

*KC Reporting*

*P.O. Box 2996*

*Tupelo, MS 38803*

*662-419-2770*

*kcreporting.ms@gmail.com*

Received

APR 1 5 2021

Mitchell McNutt

---

# INVOICE

**DATE: 4-14-2021**
**Invoice # 0399**

BILL TO:                                     RE:

**Margaret Sams Gratz, Esquire**            **United States of America, ex rel. Cameron Jehl**
**Mitchell, McNutt & Sams, P.A.**           **Cause No.: 3:19CV091-MPM-JMV**
**P.O. Box 7120**
**Tupelo, MS 38802**

| DATE TAKEN | DESCRIPTION | AMOUNT |
|:---:|---|:---:|
| 04-09-21 | Appearance Fee | $ 75.00 |
| | Original Deposition of Daniel West | 727.18 |
| | Condensed & Word Index | 20.00 |
| | (3-day expedite) | |
| | **TOTAL DUE KAYLA CUMMINGS** | **$ 822.18** |

Terms: Payable Upon Receipt 1.5% per month **Make all checks payable to:  Kayla Cummings**

**Tax ID No. 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**

**THANK YOU FOR YOUR BUSINESS!**

Page **1** of 1

Video South   [Billing Office]

# Invoice

P.O. Box 835
Batesville, MS 38606
---
TAX ID NO. IS 94-3460783

Phone: 800-752-6039

| Date | Invoice # |
|------|-----------|
| 4/5/2021 | 7740 |

**Bill To**

Mitchell,McNutt & Sams
105 South Front Street
Tupelo, MS 38801

| Description | Amount |
|-------------|--------|
| Videotape Deposition(s):4-6-21, VIA ZOOM, SCOTT MERTIE | 300.00 |
| DIGITAL FILE CONVERSION | 30.00 |
| BULK SYNC RATE $35.00/VIDEO HOUR | 70.00 |
| | |
| Videotape Deposition(s):4-9-21, VIA ZOOM, DANIEL WEST | 300.00 |
| DIGITAL FILE CONVERSION | 30.00 |
| BULK SYNC RATE $35.00/VIDEO HOUR | 87.50 |
| | |
| Videotape Deposition(s):4-12-21 VIA ZOOM, SWIGAH NYANGORO | 600.00 |
| DIGITAL FILE CONVERSION | 60.00 |
| BULK SYNC RATE $35.00/VIDEO HOUR | 157.50 |
| | |
| Shipping/Handling Expense | 15.00 |
| | |
| FOR MARGARET GRATZ | |
| RE: USA, ex rel JEHL,  V. GGNSC SOUTHAVEN, LLC DBA GOLDEN LIVING CENTER SOUTHAVEN | |

| TAX ID NUMBER IS 94-3460783.  THANK YOU FOR THE OPPORTUNITY TO PROVIDE SERVICES. | **Total** | $1,650.00 |
|---|---|---|

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 415701B |
| Date of Invoice: | 07/08/2021 |
| Billing Period: | 06/02/2021 - 06/30/2021 |
| Date Posted: | 08/31/2021 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$6,949.70** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 09/29/2021 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $6,716.00 |
| Approved Expenses | $233.70 |
| Approved Total (excl. Tax) | $6,949.70 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $6,949.70 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## *Other Invoice and Firm Information*

Regulatory Statements: **–**

## *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$6,949.70** |
| Invoice Currency: | USD |
| Billed Fees | $6,716.00 |
| Billed Expenses | $233.70 |
| Billed Total (excl. Tax) | $6,949.70 |

## *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Uploaded (on hold) | 08/31/2021 | $6,949.70 | |
| | Posted | 09/08/2021 | $6,949.70 | |
| Davena Morgan Thurmond | Approved | 09/08/2021 | $6,949.70 | |
| Pamela Roberts | Approved | 09/29/2021 | $6,949.70 | |
| Lisa Lowther | AP Batch Run | 10/01/2021 | $6,949.70 | Batch ID: 006000345 (Sent to AP: 10/01/2021 8:18:50 AM) |

## *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 415701B.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |

| Practice group: | Litigation > Miscellaneous |
| Law Firm Matter No.: | 130062 |
| Country (in Matter): | United States |

### *Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 06/30/2021 | - | Credits Applied - Law Firm - Expense | | | | | | | ($27,240.00) |
| 06/02/2021 | - | Work on drafting reply brief to Relator's response brief in opposition to motion to strike new opinion of Scott Mertie | Gratz, Mary Margaret Sams | 3.2 | $200.00 | | | | $640.00 |
| 06/02/2021 | - | Analysis ███████████████████████ ██████████████ | Gratz, Mary Margaret Sams | 2.2 | $200.00 | | | | $440.00 |
| 06/03/2021 | - | Read and analysis of ████████████ | Gratz, Mary Margaret Sams | 1.1 | $200.00 | | | | $220.00 |
| 06/03/2021 | - | Read and analysis of ███████████ communicate regarding same with Robert Salcido | Gratz, Mary Margaret Sams | 0.7 | $200.00 | | | | $140.00 |
| 06/03/2021 | - | Finalize reply brief to Relator's response brief in opposition to motion to strike new opinion of Scott Mertie, including communications with defense team regarding same | Gratz, Mary Margaret Sams | 2.8 | $200.00 | | | | $560.00 |
| 06/03/2021 | - | Read and analysis of ████████████ ███ert | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 06/07/2021 | - | Receive, read and respond to communications via email from Bob Lane regarding upcoming trial and scheduling for same | Gratz, Mary Margaret Sams | 0.2 | $200.00 | | | | $40.00 |
| 06/07/2021 | - | Meet with Margaret Gratz regarding redacted files to be produced | Burgess, Casey N | 0.3 | $90.00 | | | | $27.00 |
| 06/07/2021 | - | Electronic correspondence to Davena Thurmond regarding redacted documents to be produced | Burgess, Casey N | 0.1 | $90.00 | | | | $9.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2021 | - | Review claims documents for production, including communication with client regarding explanation of documents and telephone communication with Pam Orsini regarding same | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 06/10/2021 | - | Communications with relator's counsel regarding their request to strike objections and defendants' position regarding same, including review of proposed request | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 06/12/2021 | - | Read and analysis ███████████████████ff ████████████████ | Gratz, Mary Margaret Sams | 2.2 | $200.00 | $440.00 |
| 06/16/2021 | - | Telephone communication with Ron Silva, Pam Roberts and Robert Salcido regarding case status and case strategy | Gratz, Mary Margaret Sams | 0.6 | $200.00 | $120.00 |
| 06/16/2021 | - | Communications with defense team regarding memo for Mr. Silva as well as case status conference and emails regarding same | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |
| 06/17/2021 | - | Receive, read and respond to communication via email from Robert Weems, Judge Mill's law clerk regarding request to strike and alternative suggestion from the court | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 06/21/2021 | - | Communications with relator's counsel regarding email from Judge Mill's law clerk, status of briefing, request for conference call and suggested resolution | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 06/21/2021 | - | Work on response to Relator's request to Strike Objections to Declaration of Alwin Dockins and brief in support | Gratz, Mary Margaret Sams | 2.3 | $200.00 | $460.00 |
| 06/22/2021 | - | Communications with relator's counsel regarding agreement as to briefing on objections to declaration of Alwin Dockins | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 06/22/2021 | - | Communications with defense team regarding communications with relator's counsel regarding email from Judge Mill's law clerk, status of briefing, request for conference call and suggested resolution | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 06/22/2021 | - | Reviewed and analyzed Relator's Motion to Strike Defendants' objections and memorandum of law in support of motion | Burch, Amanda L. | 0.5 | $160.00 | $80.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2021 | - | Reviewed prior email correspondence between parties counsel regarding Defendants objections to Alwin Dockins declaration and Relator's motion to strike objections | Burch, Amanda L. | 0.2 | $160.00 | $32.00 |
| 06/22/2021 | - | Reviewed email from Judge Mill's chambers regarding guidance on local rule 7(b)(5) and exceeding the page limit | Burch, Amanda L. | 0.1 | $160.00 | $16.00 |
| 06/22/2021 | - | Reviewed Mississippi district courts local rule L.U.Civ.R. 7(b)(5) | Burch, Amanda L. | 0.1 | $160.00 | $16.00 |
| 06/22/2021 | - | Conference with Margaret Sams Gratz regarding strategy o█████ ██████████████████████████████████████ and research n████ | Burch, Amanda L. | 0.5 | $160.00 | $80.00 |
| 06/22/2021 | - | Reviewed Relator's Memorandum of law in support of response to Defendant's motion for summary judgment | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 06/22/2021 | - | Reviewed Defendants' objections to declaration of Alwin Dockins | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 06/22/2021 | - | Began drafting memorandum of authority and argument in support of Defendants' response to Relator's Motion to Strike Defendant Objections to Declaration | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 06/22/2021 | - | Reviewed Relator's response in opposition to Defendant's joint motion for summary judgment and attached declaration of Alwin Dockins | Burch, Amanda L. | 0.2 | $160.00 | $32.00 |
| 06/23/2021 | - | Continued and finished drafting memorandum of authority and argument in support of Defendants' response to Relator's Motion to Strike Defendant Objections to Declaration, and drafted lengthy correspondence to Margaret Sams Gratz regarding the same | Burch, Amanda L. | 1 | $160.00 | $160.00 |
| 06/23/2021 | - | Researched and reviewed citing references to local rule 7(b)(5) | Burch, Amanda L. | 0.2 | $160.00 | $32.00 |
| 06/23/2021 | - | Researched, reviewed, and analyzed █████████████████ C██████████████████████████ ██████████████████████████ | Burch, Amanda L. | 2.7 | $160.00 | $432.00 |
| 06/23/2021 | - | Reviewed Relator's relied on authority in memorandum in support of Relator's motion to strike | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 06/27/2021 | - | Communicate with defense team regarding Judge Virden's order on Relator's request to Compel | Gratz, Mary Margaret Sams | 0.4 | $200.00 | $80.00 |
| 06/27/2021 | - | Read and analysis of Judge Virden's order on Relator's request to Compel | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 06/28/2021 | - | Conference call with Pam Roberts, Davena Thurmond and Robert Salcido regarding order on relator's motion to compel and reaching out to State Medicaid's general counsel | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |

| Date | Code | Description | Person | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2021 | - | Review and analyze ███████ s███████████████████ ███████████████████ ███████████████ | Gratz, Mary Margaret Sams | 3.2 | $200.00 | $640.00 |
| 06/28/2021 | - | Finalize review and analysis of ███████████ ███████████████████ t███████████████ | Gratz, Mary Margaret Sams | 1.1 | $200.00 | $220.00 |
| 06/28/2021 | - | Draft and send letter to plaintiff's counsel responding to Magistrate Judge's order regarding various discovery issues | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |
| 06/28/2021 | - | Brief meeting with Margaret Gratz regarding research project ███████ ███████████████ | Burgess, Casey N | 0.4 | $90.00 | $36.00 |
| 06/29/2021 | - | Research documentation relating to █████████████, ███████████████████ ██████████████████" ███████ | Burgess, Casey N | 2 | $90.00 | $180.00 |
| 06/29/2021 | - | Forwarding of explanation regarding ███████████ research to Margaret Gratz for review | Burgess, Casey N | 0.5 | $90.00 | $45.00 |
| 06/29/2021 | - | Meet with Margaret Gratz regarding analysis ███████████ ███████████ | Burgess, Casey N | 0.3 | $90.00 | $27.00 |
| 06/08/2021 | E119 - Experts | Paid Starnes Davis Florie, LLP for expert work | | 1 | $11,000.00 | $11,000.00 |
| 06/08/2021 | E119 - Experts | Paid Carr, Riggs & Ingram, LLC for expert work | | 1 | $16,240.00 | $16,240.00 |
| 06/09/2021 | E101 - Copying | Copies, 11 @ .05 | | 11 | $0.05 | $0.55 |
| 06/11/2021 | E115 - Deposition Transcripts | Paid Copeland Court Reporters, LLC for the deposition transcript of Mary Lowe | | 1 | $230.50 | $230.50 |
| 06/14/2021 | E101 - Copying | Copies, 3 @ .05 | | 3 | $0.05 | $0.15 |
| 06/30/2021 | E106 - Online Research | Paid PACER Service Center for court records - June 2021 | | 1 | $2.50 | $2.50 |

**Copeland Court Reporters, L.L.C.**
P.O. Box 4177
Monroe, LA  71211
(318) 387-2889
dcreporters@gmail.com

# Received

## JUN 1 1 2021

# Mitchell McNutt

**INVOICE #** 21-227b
**DATE** 05/12/2021

**BILL TO**

Ms. Margaret Sams Gratz
Mitchell, McNutt & Sams
P.O. Box 7120
Tupelo, MS  38802-7120

| DATE | DESCRIPTION | |
|---|---|---|
| 04/20/2021 | **Copy of the deposition of** Mary Lowe | |

UNITED STATES OF AMERICA, EX REL.           BALANCE DUE           **$230.50**
CAMERON JEHL,
 Plaintiffs,
VERSUS       NO. 3:19-CV-091-MPM-JMV
GGNSC SOUTHAVEN, LLC D/B/A GOLDEN
LIVING CENTER-SOUTHAVEN; GGNSC
ADMINISTRATIVE SERVICES, LLC D/B/A
GOLDEN VENTURES; AND GGNSC
CLINICAL SERVICES, LLC D/B/A GOLDEN
CLINICAL SERVICES,
 Defendants.

Please reference invoice number with payment.
THANK YOU FOR YOUR BUSINESS!!
PAYABLE UPON RECEIPT
A service charge of 1.5% (ARP 18%) will be made on all accounts 30 days past due.
Tax ID # 83-0495167

ⓘ **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 06/01/2021 to 06/30/2021**

Thu Jul 01 16:24:44 CDT 2021
**mmslaw3871**

Back　　New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
|  | 644 | 0 | $64.40 |
| 008950-130062 | 25 | 0 | $2.50 |
|  | 112 | 0 |  |
|  | 43 | 0 |  |
|  | 13 | 0 |  |
|  | 4 | 0 |  |
|  | 6 | 0 |  |
|  | 97 | 0 |  |
|  | 7 | 0 |  |
|  | 30 | 0 |  |
|  | 5 | 0 |  |
|  | 4 | 0 |  |
|  | 2 | 0 |  |
|  | 4 | 0 |  |
|  | 1 | 0 |  |
|  | 73 | 0 |  |
|  | 25 | 0 |  |
| Grand Total: | 1095 pages |  |  |
|  | 0 audio files ($2.40 ea) |  | $0.00 |
|  |  |  |  |

Back　　New Search

PACER FAQ　　　　　　　　　　Privacy & Security　　　　　　　　　　Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 417602 |
| Date of Invoice: | 08/20/2021 |
| Billing Period: | 07/01/2021 - 07/31/2021 |
| Date Posted: | 08/20/2021 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,980.20** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 09/01/2021 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $2,980.00 |
| Approved Expenses | $0.20 |
| Approved Total (excl. Tax) | $2,980.20 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $2,980.20 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

___

## *Other Invoice and Firm Information*

Regulatory Statements: **–**

___

## *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$2,980.20** |
| Invoice Currency: | USD |
| Billed Fees | $2,980.00 |
| Billed Expenses | $0.20 |
| Billed Total (excl. Tax) | $2,980.20 |

___

## *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Uploaded (on hold) | 08/20/2021 | $2,980.20 | |
| | Posted | 08/25/2021 | $2,980.20 | |
| Davena Morgan Thurmond | Approved | 08/26/2021 | $2,980.20 | |
| Pamela Roberts | Approved | 09/01/2021 | $2,980.20 | |
| Lisa Lowther | AP Batch Run | 09/01/2021 | $2,980.20 | Batch ID: 006000344 (Sent to AP: 09/01/2021 11:09:19 AM) |

___

## *Additional Financial Information*

Office Vendor Number 1: 000000779
Name of Invoice File in .Zip: Mitchell, McNutt & Sams - 417602.html
Comments to Firm:
AP Route: Beverly AP

___

## *Matter Information*

Matter Name (Short): GLC-Southaven/Qui Tam Action (Jehl)
Matter ID: 201900141
Lead Company Person: Rasmussen-Jones, Holly
Organizational unit: Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66

| Practice group: | Litigation > Miscellaneous |
|---|---|
| Law Firm Matter No.: | 130062 |
| Country (in Matter): | United States |

### Invoice Line Items:

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/2021 | - | Credits Applied - Law Firm - Expense | | | | | | | ($10,000.00) |
| 07/01/2021 | - | Communicate with co-counsel regarding strategy ████ ██████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 07/01/2021 | - | Read and analysis o█ ██████ | Gratz, Mary Margaret Sams | 1.3 | $200.00 | | | | $260.00 |
| 07/01/2021 | - | Extended telephone communication Laura GIbbes and Cody Smith from Mississippi Division of Medicaid regarding declaration of Alwin Dockins | Gratz, Mary Margaret Sams | 0.6 | $200.00 | | | | $120.00 |
| 07/01/2021 | - | Communicate with defense team summary of conversation with general counsel from MS Division of Medicaid | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 07/01/2021 | - | Communications with counsel for Division of Medicaid regarding position of Defendants and request to discuss declaration of Alwin Dockins | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 07/02/2021 | - | Communicate further with counsel for Division of Medicaid regarding position of Defendants and request to discuss declaration of Alwin Dockins, including legal argument and attachments to support position | Gratz, Mary Margaret Sams | 0.8 | $200.00 | | | | $160.00 |
| 07/05/2021 | - | Draft. edit and revise Reply to Relator's Response to Objections to Declaration of Alwin Dockins, s██████████████ | Gratz, Mary Margaret Sams | 4.5 | $200.00 | | | | $900.00 |
| 07/05/2021 | - | Research cases to support argument in Reply to Relator's Response to Objections to Declaration of Alwin Dockins, ████████████ ████ | Gratz, Mary Margaret Sams | 2.2 | $200.00 | | | | $440.00 |
| 07/06/2021 | - | Read and analysis of ██████████ | Gratz, Mary Margaret Sams | 1.1 | $200.00 | | | | $220.00 |
| 07/06/2021 | - | Communications with defense team regarding sua sponte show cause order by Judge Mills | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 07/06/2021 | - | Communicate with experts and numerous fact witnesses to advise of continuance of trial and case status | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |

| Date | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 07/07/2021 | - | Finalize and file Reply to Relator's Response to Objections to Declaration of Alwin Dockins | Gratz, Mary Margaret Sams | 1.5 | $200.00 | | $300.00 |
| 07/08/2021 | - | Communications with relator's counsel regarding extension of time to respond to show cause order | Gratz, Mary Margaret Sams | 0.2 | $200.00 | | $40.00 |
| 07/09/2021 | - | Receive, review and forward granting motion to extend time to respond to the Court's show cause order | Gratz, Mary Margaret Sams | 0.2 | $200.00 | | $40.00 |
| 07/22/2021 | - | Communicate with Pam Roberts and Robert Salcido regarding ▮▮▮▮ ▮▮▮▮ and strategy for same | Gratz, Mary Margaret Sams | 0.4 | $200.00 | | $80.00 |
| 07/12/2021 | E119 - Experts | Paid BKD CPAs & Advisors for expert work by Bob Lane | | 1 | $10,000.00 | | $10,000.00 |
| 07/16/2021 | E101 - Copying | Copies, 4 @ .05 | | 4 | $0.05 | | $0.20 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 420176 |
| Date of Invoice: | 09/13/2021 |
| Billing Period: | 08/03/2021 - 08/31/2021 |
| Date Posted: | 09/13/2021 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$4,186.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 09/29/2021 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $4,186.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $4,186.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $4,186.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## Other Invoice and Firm Information

Regulatory Statements: **–**

## Amount Billed

| | |
|---|---|
| **Billed Total** | **$4,186.00** |
| Invoice Currency: | USD |
| Billed Fees | $4,186.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $4,186.00 |

## Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 09/13/2021 | $4,186.00 | |
| Davena Morgan Thurmond | Approved | 09/14/2021 | $4,186.00 | |
| Pamela Roberts | Approved | 09/29/2021 | $4,186.00 | |
| Lisa Lowther | AP Batch Run | 10/01/2021 | $4,186.00 | Batch ID: 006000345 (Sent to AP: 10/01/2021 8:18:50 AM) |

## Additional Financial Information

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 420176.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## Matter Information

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.: 130062

Country (in Matter): United States

---

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-----------|-----------|-----------|-------|------|--------|-------|----------|--------|
| 08/03/2021 | - | Receive, read and respond to communication via email with relator's counsel regarding motion filing, exhibits, motion for leave to file under seal, and rejection of settlement demand | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 08/04/2021 | - | Read and analysis of R█████████████████████████ ██████████████ | Gratz, Mary Margaret Sams | 1.3 | $200.00 | | | | $260.00 |
| 08/08/2021 | - | Review file of Cassie Taylor and review documents to determine if she was Medicare or Medicaid | Gratz, Mary Margaret Sams | 0.7 | $200.00 | | | | $140.00 |
| 08/08/2021 | - | Communicate with defense team regarding Relator's submission responding to Court's show cause order including inquiry regarding motion to strike certain exhibits | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 08/09/2021 | - | Communicate with defense team regarding motion to strike, strategy and consideration and review of ███████████████████████ | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 08/09/2021 | - | Research c██████████████████████████████ ████████████ and forward same to Margaret Gratz | Burgess, Casey N | 1 | $90.00 | | | | $90.00 |
| 08/09/2021 | - | Research correspondence file for letter from ██████████████████ | Burgess, Casey N | 0.9 | $90.00 | | | | $81.00 |
| 08/09/2021 | - | Analysis of f████████████████████████ r███████████████ | Burgess, Casey N | 1.1 | $90.00 | | | | $99.00 |
| 08/10/2021 | - | Review and analysis ████████████████ a███████████████ ████████████████ | Burch, Amanda L. | 0.4 | $160.00 | | | | $64.00 |
| 08/10/2021 | - | Review and analysis ████████████████ ████████████████████████d | Burch, Amanda L. | 0.5 | $160.00 | | | | $80.00 |
| 08/10/2021 | - | Review of relevant portions of Relator's response to Court's show cause order in order to draft memorandum of law and argument for motion to strike | Burch, Amanda L. | 0.3 | $160.00 | | | | $48.00 |
| 08/10/2021 | - | Review and analysis ████████████████ l██████████████ | Burch, Amanda L. | 0.3 | $160.00 | | | | $48.00 |
| 08/10/2021 | - | Prepare for meeting with defense team to determine and coordinate response to Relator's Submission in Response to Show Cause Order and also discuss moving to strike Exhibits | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 08/10/2021 - | Meeting with defense team to determine and coordinate response to Relator's Submission in Response to Show Cause Order and also discuss moving to strike Exhibits | Gratz, Mary Margaret Sams | 1 | $200.00 | $200.00 |
| 08/10/2021 - | Review of settlement agreement from prior action referenced in Relator's response to Court's show cause order in order to draft memorandum of law and argument for motion to strike | Burch, Amanda L. | 0.2 | $160.00 | $32.00 |
| 08/10/2021 - | Review and analysis of J████████████████████████████████ s██████████████ | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 08/10/2021 - | Drafted memorandum of law and argument in support of motion to strike evidence not produced or identified in discovery and which is subject to a confidential settlement agreement | Burch, Amanda L. | 0.8 | $160.00 | $128.00 |
| 08/11/2021 - | Draft and revise request to strike certain exhibits attached to Relator's Submission in response to Show Cause Order | Gratz, Mary Margaret Sams | 4.3 | $200.00 | $860.00 |
| 08/11/2021 - | Review and analysis o████████████████████████████████ ██████████████ | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 08/11/2021 - | Review and analysis of P████████████████████████████ ██████████████ | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 08/11/2021 - | Review and analysis of ████████████████████████████ ████████████████████ | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 08/11/2021 - | Review and analysis o██████████████████████████ ████████████████████ | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 08/11/2021 - | Review and analysis of ████████████████████████████ ████████████████ | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 08/11/2021 - | Review and analysis of ████████████████████████████ ██████████████ | Burch, Amanda L. | 0.3 | $160.00 | $48.00 |
| 08/11/2021 - | Continued and finished drafting memorandum of law and argument in support of motion to strike evidence not produced or identified in discovery and which is subject to a confidential settlement agreement | Burch, Amanda L. | 0.5 | $160.00 | $80.00 |
| 08/12/2021 - | Read and analysis of ███████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | $60.00 |
| 08/12/2021 - | Communicate with defense team regarding ████████████████████████ ███ | Gratz, Mary Margaret Sams | 0.7 | $200.00 | $140.00 |

| 08/13/2021 | - | Communications with defense team regarding edits to request to strike certain exhibits attached to Relator's Submission in response to Show Cause Order, including review of documents related to Cassie Taylor file | Gratz, Mary Margaret Sams | 1.3 | $200.00 | $260.00 |
| 08/13/2021 | - | Work on final edits to request to strike certain exhibits attached to Relator's Submission in response to Show Cause Order | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 08/24/2021 | - | Read and analyze ███████████████ | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 08/24/2021 | - | Communicate with relator's counsel regarding motion for extension of time to file rebuttal brief in support of motion to strike | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 08/24/2021 | - | Draft motion for extension of time to file rebuttal brief in support of motion to strike | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 08/24/2021 | - | Read and analysis of ████████████████████ ███████ | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 08/31/2021 | - | Communicate with Judge Biggers' law clerk, Lee Waddle, regarding motions for extension of time to file reply briefs | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |
| 08/31/2021 | - | Communicate with Relator's counsel regarding motions for extension of time to file reply briefs | Gratz, Mary Margaret Sams | 0.2 | $200.00 | $40.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 421920 |
| Date of Invoice: | 10/15/2021 |
| Billing Period: | 09/07/2021 - 09/30/2021 |
| Date Posted: | 10/15/2021 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$5,556.25** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 10/29/2021 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $1,876.00 |
| Approved Expenses | $3,680.25 |
| Approved Total (excl. Tax) | $5,556.25 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 00827 | 7617 | 000999 | $5,556.25 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

*Other Invoice and Firm Information*

Regulatory Statements: –

*Amount Billed*

| **Billed Total** | **$5,556.25** |
|---|---|
| Invoice Currency: | USD |
| Billed Fees | $1,876.00 |
| Billed Expenses | $3,680.25 |
| Billed Total (excl. Tax) | $5,556.25 |

*Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 10/15/2021 | $5,556.25 | |
| Davena Morgan Thurmond | Approved | 10/25/2021 | $5,556.25 | |
| Pamela Roberts | Approved | 10/29/2021 | $5,556.25 | |
| Lisa Lowther | AP Batch Run | 11/02/2021 | $5,556.25 | Batch ID: 006000346 (Sent to AP: 11/02/2021 12:37:11 PM) |

*Additional Financial Information*

| Office Vendor Number 1: | 000000779 |
|---|---|
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 421920.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

*Matter Information*

| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
|---|---|
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.: 130062

Country (in Matter): United States

***Invoice Line Items:***

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2021 | - | Research related to show cause order and admissibility of evidence submitted by relator | Gratz, Mary Margaret Sams | 2.2 | $200.00 | | | | $440.00 |
| 09/07/2021 | - | Draft, revise and edit rebuttal brief to Relator's response to motion to strike | Gratz, Mary Margaret Sams | 4.8 | $200.00 | | | | $960.00 |
| 09/08/2021 | - | Revise and finalize reply brief in support of motion to strike | Gratz, Mary Margaret Sams | 1 | $200.00 | | | | $200.00 |
| 09/11/2021 | - | Read and analyze Relator's reply and reply brief in response to Court's show cause order | Gratz, Mary Margaret Sams | 1.2 | $200.00 | | | | $240.00 |
| 09/16/2021 | - | Attention to statement and requests relating to expert Rick Harris and communications with Davena Thurmond regarding same | Burgess, Casey N | 0.4 | $90.00 | | | | $36.00 |
| 09/17/2021 | E119 - Experts | Paid Starnes Davis Florie, LLP for the expert services of Rick Harris | | 1 | $3,680.00 | | | | $3,680.00 |
| 09/22/2021 | E101 - Copying | Copies, 5 @ .05 | | 5 | $0.05 | | | | $0.25 |

LAW FIRM OF
# STARNES DAVIS FLORIE LLP

**REMITTANCE ADDRESS**
**P. O. Box 162587**
**Altamonte Springs, FL 32716**
**(205) 868-6000**
**Federal ID: 63-0685284**

June 01, 2021

Margaret Sams Gratz
Mitchell McNutt & Sams, PA
mgratz@mitchellmcnutt.com

| | |
|---|---|
| Invoice # | 223171 |
| Client/Matter # | 3268  -  0039307 |
| Billing through | 5/20/2021 |

**Regulatory: U.S. Ex rel. Cameron Jehl v. GGNSC Southaven LLC d/b/a Golden Living Center-Southaven; GGNSC Administrative Services LLC, and GGNSC Clinical Services LLC**

## PROFESSIONAL SERVICES

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/26/2021 | REH | Deposition preparation session with Robert Salcido and Margaret Gratz. | 2.50 | $1,000.00 |
| 4/27/2021 | REH | Final deposition preparation with Robert Salcido and Margaret Gratz. | 0.80 | $320.00 |
| 4/28/2021 | REH | Sat for deposition by Plaintiff/relator counsel. | 3.00 | $1,200.00 |
| 5/12/2021 | REH | Reviewed and signed declaration, scanned it and sent it to Tara Farr. | 0.50 | $200.00 |
| 5/18/2021 | REH | Reviewed deposition transcript for errors, filled out errata sheet, and sent to Margaret Gratz and Tara Farr. | 1.50 | $600.00 |
| 5/18/2021 | REH | Email exchange with Margaret Gratz and Tara Farr about signing, notarizing document. | 0.20 | $80.00 |
| 5/20/2021 | REH | Took errata sheet to be notarized, scanned and emailed to Tara Farr and Margaret Gratz. | 0.70 | $280.00 |
| | | Total Fees | | $3,680.00 |

## RATE SUMMARY

| | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| REH | Harris, Rick E. | 9.20 | 400.00 | $3,680.00 |

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees & Expenses this Invoice | $3,680.00 |

3268      Mitchell McNutt & Sams, PA      Invoice No: 223171      Page 2

LAW FIRM OF
# STARNES DAVIS FLORIE LLP

**REMITTANCE ADDRESS**
**P. O. Box 162587**
**Altamonte Springs, FL 32716**
**(205) 868-6000**
**Federal ID: 63-0685284**

June 01, 2021

Margaret Sams Gratz
Mitchell McNutt & Sams, PA
mgratz@mitchellmcnutt.com

| | |
|---|---|
| Invoice # | 223171 |
| Client/Matter # | 3268   - 0039307 |
| Billing through | 5/20/2021 |

## REMITTANCE COPY
## PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

| | |
|---|---|
| Total Fees & Expenses this Invoice | $3,680.00 |
| Previous Balance Due | $11,000.00 |
| **Total Balance Now Due** | **$14,680.00** |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 436914 |
| Date of Invoice: | 04/20/2022 |
| Billing Period: | 02/18/2022 - 03/31/2022 |
| Date Posted: | 04/20/2022 |
| Invoice Description/Comment: | |

---

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$196.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 05/03/2022 |
| Final Approver: | Pamela Roberts |
| Approved Fees | $196.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $196.00 |
| Comments to AP: | |

---

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 2986 | 7617 | 900 | $196.00 | 100% | |

---

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## *Other Invoice and Firm Information*

Regulatory Statements: **–**

## *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$196.00** |
| Invoice Currency: | USD |
| Billed Fees | $196.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $196.00 |

## *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Uploaded (on hold) | 04/20/2022 | $196.00 | |
| | Posted | 04/27/2022 | $196.00 | |
| Davena Morgan Thurmond | Approved | 04/28/2022 | $196.00 | |
| Pamela Roberts | Approved | 05/03/2022 | $196.00 | |
| Lisa Lowther | AP Batch Run | 05/04/2022 | $196.00 | Batch ID: 006000352 (Sent to AP: 05/04/2022 8:35:22 AM) |

## *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 436914.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |

Practice group: Litigation > Miscellaneous
Law Firm Matter No.: 130062
Country (in Matter): United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/18/2022 | - | Analyze ███████████████ and email to Margaret Gratz regarding same | Burgess, Casey N | 0.4 | $90.00 | | | | $36.00 |
| 03/30/2022 | - | Read and analyze ███████████ and discuss same with Pam Roberts and email defense team regarding same | Gratz, Mary Margaret Sams | 0.8 | $200.00 | | | | $160.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 438728 |
| Date of Invoice: | 05/27/2022 |
| Billing Period: | 04/04/2022 - 04/30/2022 |
| Date Posted: | 05/27/2022 |
| Invoice Description/Comment: | |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$1,287.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 07/01/2022 |
| Final Approver: | Holly Rasmussen-Jones |
| Approved Fees | $1,287.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $1,287.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 2986 | 7617 | 900 | $1,287.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

### *Other Invoice and Firm Information*

Regulatory Statements:  **–**

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$1,287.00** |
| Invoice Currency: | USD |
| Billed Fees | $1,287.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $1,287.00 |

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Uploaded (on hold) | 05/27/2022 | $1,287.00 | |
| | Posted | 06/04/2022 | $1,287.00 | |
| Davena Morgan Thurmond | Approved | 06/27/2022 | $1,287.00 | |
| Holly Rasmussen-Jones | Approved | 07/01/2022 | $1,287.00 | |
| Lisa Lowther | AP Batch Run | 07/05/2022 | $1,287.00 | Batch ID: 006000354 (Sent to AP: 07/05/2022 11:25:15 AM) |

### *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 438728.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |

| | |
|---|---|
| Practice group: | Litigation > Miscellaneous |
| Law Firm Matter No.: | 130062 |
| Country (in Matter): | United States |

### *Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2022 | - | Electronic communications with Penny Joseph relating to documentation of expenses | Burgess, Casey N | 0.3 | $90.00 | | | | $27.00 |
| 04/05/2022 | - | Work on obtaining and analyzing e███████████████████████ | Burgess, Casey N | 1.9 | $90.00 | | | | $171.00 |
| 04/06/2022 | - | Continue work on statement of expenses | Burgess, Casey N | 3.5 | $90.00 | | | | $315.00 |
| 04/07/2022 | - | Additional electronic communications with Margaret Gratz and Penny Joseph relating to statement of expenses | Burgess, Casey N | 0.2 | $90.00 | | | | $18.00 |
| 04/07/2022 | - | Pull back up documentation for exhibits (federal express, deposition statements, etc) to statement of expenses | Burgess, Casey N | 1 | $90.00 | | | | $90.00 |
| 04/07/2022 | - | Trial team meeting relating to recent ruling and future case management | Burgess, Casey N | 0.5 | $90.00 | | | | $45.00 |
| 04/07/2022 | - | Attend and participate in conference call with defense team to discuss opinion granting summary judgment, submission to court for fees and case strategy | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 04/07/2022 | - | Review and send itemization of fees to Mr. Salcido for submission to court for fees | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 04/07/2022 | - | Electronic communications with Penny Joseph relating to statement of expenses | Burgess, Casey N | 0.1 | $90.00 | | | | $9.00 |
| 04/12/2022 | - | Review Taylor release and highlight portions related to i████████████████ ██████████████████████████████ and discuss same with Mr. Salcido | Gratz, Mary Margaret Sams | 0.5 | $200.00 | | | | $100.00 |
| 04/12/2022 | - | Read, analyze and suggest edits to draft Memorandum in Support of Defendant's request for Attorney Fees | Gratz, Mary Margaret Sams | 0.7 | $200.00 | | | | $140.00 |
| 04/12/2022 | - | Discussions with Penney Joseph finalizing statement of expenses for court | Burgess, Casey N | 0.4 | $90.00 | | | | $36.00 |
| 04/12/2022 | - | Locate and obtain backup of mileage statements for Margaret Gratz | Burgess, Casey N | 0.4 | $90.00 | | | | $36.00 |
| 04/12/2022 | - | Communicate with defense team regarding notice of appeal, anticipated timing of briefing and ruling from Fifth Circuit Court of Appeals | Gratz, Mary Margaret Sams | 0.2 | $200.00 | | | | $40.00 |

| 04/22/2022 | - | Attend and participate in conference call with defense team regarding status of Pam Roberts, Holly Rasmussen-Jones and Michele Brumley in assisting in management of litigation | Gratz, Mary Margaret Sams | 0.5 | $200.00 | $100.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 441363 |
| Date of Invoice: | 06/10/2022 |
| Billing Period: | 05/04/2022 - 05/31/2022 |
| Date Posted: | 06/10/2022 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$580.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 07/01/2022 |
| Final Approver: | Holly Rasmussen-Jones |
| Approved Fees | $580.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $580.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 2986 | 7617 | 900 | $580.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi  38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## *Other Invoice and Firm Information*

Regulatory Statements:  **–**

## *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$580.00** |
| Invoice Currency: | USD |
| Billed Fees | $580.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $580.00 |

## *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Yvette Wilson | Posted | 06/10/2022 | $580.00 | |
| Davena Morgan Thurmond | Approved | 06/27/2022 | $580.00 | |
| Holly Rasmussen-Jones | Approved | 07/01/2022 | $580.00 | |
| Lisa Lowther | AP Batch Run | 07/05/2022 | $580.00 | Batch ID: 006000354 (Sent to AP: 07/05/2022 11:25:15 AM) |

## *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 441363.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

## *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.:   130062
Country (in Matter):   United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 05/04/2022 | - | Read and analysis of ███████ | Gratz, Mary Margaret Sams | 1.2 | $200.00 | | | | $240.00 |
| 05/10/2022 | - | Read and analysis ███████ | Gratz, Mary Margaret Sams | 0.8 | $200.00 | | | | $160.00 |
| 05/25/2022 | - | Read and analysis of ███████ | Gratz, Mary Margaret Sams | 0.9 | $200.00 | | | | $180.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Mitchell, McNutt |
| Office: | Tupelo |
| Invoice Number: | 453516 |
| Date of Invoice: | 01/18/2023 |
| Billing Period: | 12/07/2022 - 12/31/2022 |
| Date Posted: | 01/18/2023 |
| Invoice Description/Comment: | |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$620.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 01/30/2023 |
| Final Approver: | Holly Rasmussen-Jones |
| Approved Fees | $620.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $620.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 2986 | 7617 | 900 | $620.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Mitchell, McNutt
105 South Front Street P.O. Box 7120
Tupelo, Mississippi 38802-7120

Tel: (662) 842-3871
Fax: (662) 842-8450

*Remittance Address*
Same as mail address
Vendor Tax ID: 0
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

---

### *Other Invoice and Firm Information*

Regulatory Statements: **–**

---

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$620.00** |
| Invoice Currency: | USD |
| Billed Fees | $620.00 |
| Billed Expenses | $0.00 |
| Billed Total (excl. Tax) | $620.00 |

---

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Megan Crenshaw | Posted | 01/18/2023 | $620.00 | |
| Lisa Lowther | Approved | 01/23/2023 | $620.00 | |
| Holly Rasmussen-Jones | Approved | 01/30/2023 | $620.00 | |
| Lisa Lowther | AP Batch Run | 02/03/2023 | $620.00 | Batch ID: 006000361 (Sent to AP: 02/03/2023 7:24:00 AM) |

---

### *Additional Financial Information*

| | |
|---|---|
| Office Vendor Number 1: | 000000779 |
| Name of Invoice File in .Zip: | Mitchell, McNutt & Sams - 453516.html |
| Comments to Firm: | |
| AP Route: | Beverly AP |

---

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | GLC-Southaven/Qui Tam Action  (Jehl) |
| Matter ID: | 201900141 |
| Lead Company Person: | Rasmussen-Jones, Holly |
| Organizational unit: | Golden Living > Team 3 - Southeast > Mississippi > GLC Southaven - 0827 D66 |
| Practice group: | Litigation > Miscellaneous |

Law Firm Matter No.: 130062

Country (in Matter): United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 12/07/2022 | - | Read and analysis of ███████████████████ ████████████████ | Gratz, Mary Margaret Sams | 0.6 | $200.00 | | | | $120.00 |
| 12/13/2022 | - | Communications via email with Robert Salcido regarding strategy f███████████ | Gratz, Mary Margaret Sams | 0.3 | $200.00 | | | | $60.00 |
| 12/14/2022 | - | Receive and read email communication from plaintiff's counsel and telephone communication in response to email to discuss case status and resolution options | Gratz, Mary Margaret Sams | 0.4 | $200.00 | | | | $80.00 |
| 12/14/2022 | - | Communications via email with defense team regarding plaintiff's counsel telephone communication offering resolution options | Gratz, Mary Margaret Sams | 1.2 | $200.00 | | | | $240.00 |
| 12/20/2022 | - | Read, analyze and send ████████████████ to defense team | Gratz, Mary Margaret Sams | 0.6 | $200.00 | | | | $120.00 |