Defendants' First Motion to Dismiss

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 11/19/2019 - | Draft Motion to dismiss complaint. | CREELY, CATHERINE | 3.7 | $ 720.00 | $ 2,664.00 |
| 11/20/2019 - | Draft Motion to dismiss complaint. | CREELY, CATHERINE | 6.9 | $ 720.00 | $ 4,968.00 |
| 11/20/2019 - | Reviewed case law to "redacted" | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 11/21/2019 - | Draft motion to dismiss complaint; review "redacted" | CREELY, CATHERINE | 7.7 | $ 720.00 | $ 5,544.00 |
| 11/21/2019 - | Reviewed case law to "redacted" | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 11/22/2019 - | Reviewed case law to "redacted" | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 11/23/2019 - | Reviewed "redacted" to "redacted" | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 11/24/2019 - | Reviewed "redacted" to draft section on motion to dismiss. | SALCIDO,ROBERT | 4.2 | $ 770.00 | $ 3,234.00 |
| I 1/25/2019 - | Reviewed "redacted" to draft revisions to motion to dismiss. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 11/26/2019 - | Reviewed "redacted" to draft section of brief | SALCIDO,ROBERT | 6.7 | $ 770.00 | $ 5,159.00 |
| 11/27/2019 - | Drafted motion to dismiss the relator's complaint. | SALCIDO,ROBERT | 6.5 | $ 770.00 | $ 5,005.00 |
| 11/28/2019 - | Reviewed "redacted" to draft section on motion to dismiss. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 11/29/2019 | Reviewed "redacted" to draft section on motion to dismiss. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 12/01/2019 - | Revised draft motion to dismiss the relator's complaint. | SALCIDO,ROBERT | 1.6 | $ 770.00 | $ 1,232.00 |
| 12/02/2019 - | Reviewed and revised draft brief | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 12/02/2019 - | Reviewed case law to revise brief. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 12/04/2019 - | Review and revise motion to dismiss. | SLAVIN, RISA | 2 | $ 375.00 | $ 750.00 |
| 12/05/2019 - | Reviewed exhibits to be filed and draft motion. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 12/05/20 I 9 - | Cite check and revise motion to dismiss. | SLAVIN, RISA | 3.7 | $ 375.00 | $ 1,387.50 |
| 12/05/2019 - | Finalize brief in support of motion to dismiss. | CREELY, CATHERINE | 1.2 | $ 720.00 | $ 864.00 |
| 12/09/2019 - | Reviewed Motion to Dismiss and related case law to prepare for filing. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 12/09/2019 - | Draft motion to dismiss: incorporate additional comments received. | CREELY, CATHERINE | 1.6 | $ 720.00 | $ 1,152.00 |
| 12/12/2019 - | Revised draft brief to incorporate comments received. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |

Defendants' First Motion to Dismiss

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 12/16/2019 - | Reviewed draft motion and case law to evaluate whether to make additional revisions to brief | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 1/28/2020 | Reviewed response to motion to dismiss to draft rebuttal brief. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 1/29/2020 | Drafted Reply bried to Relator's opposition. | SALCIDO,ROBERT | 4.2 | $ 770.00 | $ 3,234.00 |
| 1/29/2020 | Reviewed case law to draft Reply brief to Relator's opposition to motion to dismiss. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 1/30/2020 | Drafted Reply brief. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 1/30/2020 | Review case law to draft Reply brief. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 1/30/2020 | Review and analyze "redacted" (1.1). Identify support for argument "redacted" (1.4). Prepare supporting exhibit for reply (0.2). | CREELY, CATHERINE | 2.7 | $ 720.00 | $ 1,944.00 |
| 1/31/2020 | Reviewed case law to evaluate additional revisions to brief. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 1/31/2020 | Coordinate steps to finalize reply in support of motion to dismiss (0.7). Confirm accuracy of accompanying exhibit (0.4 ). | CREELY, CATHERINE | 1.1 | $ 720.00 | $ 792.00 |
| 1/31/2020 | Related research re: "redacted" | GRAVER DANIEL | 0.2 | $ 720.00 | $ 144.00 |
| 1/31/2020 | Analysis of "redacted" per R. Salcido. | GRAVER, DANIEL | 0.3 | $ 720.00 | $ 216.00 |
| 02/01/2020 - | Reviewed FCA case law to evaluate additional revisions to brief. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 02/02/2020 - | Reviewed prior pleadings and proposed amended complaint to insert additional revisions to draft Reply brief. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 02/03/2020 - | Draft summary of analysis and response to "redacted" | GRAVER, DANIEL | 0.8 | $ 720.00 | $ 576.00 |
| 02/03/2020 - | Draft declaration and exhibit list in support of reply. | CREELY, CATHERINE | 1.4 | $ 720.00 | $ 1,008.00 |
| 02/03/2020 - | Related research re "redacted" | GRAVER, DANIEL | 1.1 | $ 720.00 | $ 792.00 |
| 02/03/2020 - | Supervise final cite check of reply in further support of motion to dismiss. | CREELY, CATHERINE | 0.3 | $ 720.00 | $ 216.00 |
| 02/03/2020 - | Drafted revisions to Reply brief. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 02/03/2020 - | Reviewed case law to revise brief. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 02/03/2020 - | Communicate with R. Salcido re: same. | GRAVER, DANIEL | 0.3 | $ 720.00 | $ 216.00 |
| 02/04/2020 - | Confer with R. Salcido regarging strategy for "redacted" | CREELY, CATHERINE | 0.9 | $ 720.00 | $ 648.00 |
| 02/04/2020 - | Review case law to draft Reply brief. | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 02/04/2020 - | Draft arguments to support same. | CREELY, CATHERINE | 3.4 | $ 720.00 | $ 2,448.00 |
| | | **Totals:** | **123.8** | | **$ 91,394.50** |

Defendants' Response to Relator's First Motion to Amend

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|------|-----------|-----------|-------|-----------|-------|
| 02/05/2020 - | Reviewed case law to draft Response to Relator's motion to amend. | SALCIDO,ROBERT | 4.2 | $ 770.00 | $ 3,234.00 |
| 02/05/2020 - | Drafted Response to Relator's motion to amend. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 02/06/2020 - | Reviewed case law to draft response to Relator's motion to amend. | SALCIDO,ROBERT | 4.8 | $ 770.00 | $ 3,696.00 |
| 02/06/2020 - | Drafted response to motion to amend. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 02/06/2020 - | Draft opposition to Relator's motion to amend the complaint. | CREELY, CATHERINE | 4.7 | $ 720.00 | $ 3,384.00 |
| 02/07/2020 - | Reviewed case law to draft response to motion to amend. | SALCIDO,ROBERT | 5.9 | $ 770.00 | $ 4,543.00 |
| 02/07 /2020 - | Draft opposition to relator's motion to amend the complaint. | CREELY, CATHERINE | 2.3 | $ 720.00 | $ 1,656.00 |
| 02/08/2020 - | Drafted opposition to Relator's motion to amend. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 02/09/2020 - | Reviewed case law to draft opposition to Relator's motion to amend. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 02/10/2020 - | Reviewed case law to draft opposition to motion to amend complaint. | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 02/10/2020 - | Drafted opposition to motion to amend. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 2/11/2020 | Review and comment on draft opposition to Relator's motion to amend the complaint. | CREELY, CATHERINE | 1.8 | $ 720.00 | $ 1,296.00 |
| 2/11/2020 | Reviewed case law to revise draft brief. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 2/12/2020 | Drafted Reply brief to Relator's motion to amend. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 2/13/2020 | Revised draft brief in light of Relator's corrected motion. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 2/14/2020 | Reviewed case law to revise draft Response to motion to amend. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 2/14/2020 | Drafted revisions to Response to Relator's request to amend. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 2/14/2020 | Develop arguments for "redacted". | CREELY, CATHERINE | 0.7 | $ 720.00 | $ 504.00 |
| 2/17/2020 | Reviewed prior pleadings to revise draft opposition to motion to amend. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 2/18/2020 | Reviewed case law to draft opposition brief. | SALCIDO,ROBERT | 1.7 | $ 770.00 | $ 1,309.00 |
| 2/20/2020 | Reviewed case law to revise draft opposition. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 2/23/2020 | Drafted opposition to motion to amend. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 2/24/2020 | Reviewed case law to draft revisions to opposition to motion to amend. | SALCIDO,ROBERT | 0.6 | $ 770.00 | $ 462.00 |
| 2/25/2020 | Reviewed case law to make additional revisions to the brief | SALCIDO,ROBERT | 2.5 | $ 770.00 | $ 1,925.00 |
| 2/26/2020 | Reviewed comments related to brief to incorporate revisions. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 2/26/2020 | Drafted revisions to the brief | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| | | **Totals:** | **69.5** | | **$ 53,040.00** |

Defendants' Initial and Supplemental Initial Disclosures

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|------|-----------|------------|-------|-----------|-------|
| 2/19/2020 | Prepared Initial Disclosures to submit to court. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 2/21/2020 | Revised draft initial disclosures. | SALCIDO,ROBERT | 0.6 | $ 770.00 | $ 462.00 |
| 03/25/2020 - | Reviewed prior initial disclosures to draft supplemental disclosure. | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 3/26/2020 | Reviewed documents to be included with supplemental initial disclosures. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 3/26/2020 | Drafted supplemental initial disclosures. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 3/27/2020 | Reviewed documents to be produced as part of initial disclosures. | SALCIDO,ROBERT | 0.8 | $ 770.00 | $ 616.00 |
| | | **Totals:** | **9.3** | | **$ 7,161.00** |

Defendants' Second Motion to Dismiss

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 03/12/2020 - | Revised Motion to Dismiss to conform to court's order. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 03/12/2020 - | Reviewed applicable case law to revise motion to dismiss. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 03/13/2020 - | Reviewed caselaw to draft re-renewed motion to dismiss relator's complaint. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 03/14/2020 - | Reviewed "redacted" to draft renewed motion to dismiss. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 03/15/2020 - | Drafted renewed motion to dismiss. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 03/16/2020 - | Drafted motion to dismiss amended complaint. | SALCIDO,ROBERT | 5.1 | $ 770.00 | $ 3,927.00 |
| 03/16/2020 - | Reviewed case law to draft motion to dismiss. | SALCIDO,ROBERT | 2 | $ 770.00 | $ 1,540.00 |
| 03/17/2020 - | Drafted motion to dismiss. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 03/17/2020 - | Reviewed case law to revise draft motion to dismiss case. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 03/18/2020 - | Reviewed case law to revise motion to dismiss. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 03/18/2020 - | Drafted revisions to motion to dismiss in light of case law review. | SALCIDO,ROBERT | 2.5 | $ 770.00 | $ 1,925.00 |
| 03/25/2020 - | Reviewed case law "redacted". | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 04/01/2020 - | Reviewed prior briefing and case law to draft Reply brief. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 04/02/2020 - | Reviewed case law to draft Reply brief | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 04/02/2020 - | Reviewed relator?s opposition brief | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 04/03/2020 - | Reviewed case law to draft Reply brief | SALCIDO,ROBERT | 5.1 | $ 770.00 | $ 3,927.00 |
| 04/03/2020 - | Drafted Reply brief. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 04/04/2020 - | Reviewed cases Relator cited in opposition brief to draft Reply brief. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 04/05/2020 - | Reviewed relator?s complaint and prior briefing to draft Reply brief. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 04/05/2020 - | Drafted Reply brief | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 04/06/2020 - | Reviewed case law to draft Reply brief | SALCIDO,ROBERT | 5.2 | $ 770.00 | $ 4,004.00 |
| 04/06/2020 - | Drafted Reply brief | SALCIDO,ROBERT | 2.2 | $ 770.00 | $ 1,694.00 |
| 04/07/2020 - | Drafted Reply Brief | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 04/07/2020 - | Reviewed case law to draft Reply Brief | SALCIDO,ROBERT | 5.7 | $ 770.00 | $ 4,389.00 |
| 04/08/2020 - | Incorporated proposed revisions received from co-counsel and client. | SALCIDO,ROBERT | 0.5 | $ 770.00 | $ 385.00 |
| 04/08/2020 - | Reviewed case law "redacted". | SALCIDO,ROBERT | 5.1 | $ 770.00 | $ 3,927.00 |
| 04/08/2020 - | Revised drafl Reply brief | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| | | **Totals:** | **81.8** | | **$ 62,986.00** |

Defendants' First Set of Discovery Requests

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|------|-----------|------------|-------|-----------|-------|
| 4/15/2020 | Drafted Request for Production of Documents on Relator. | SALCIDO,ROBERT | 2.7 | $ 770.00 | $ 2,079.00 |
| 4/15/2020 | Drafted Interrogatories on Relator. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 4/16/2020 | Drafted requests for production of documents and interrogatories to be served on relator. | SALCIDO,ROBERT | 4.2 | $ 770.00 | $ 3,234.00 |
| | | **Totals:** | **9.5** | | **$ 7,315.00** |

Defendants' Motion for Protective Order

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|------|-----------|------------|-------|-----------|-------|
| 04/16/2020 - | Researched "redacted". | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 04/17/2020 - | Reviewed "redacted" to draft motion for protective order. | SALCIDO,ROBERT | 3.6 | $ 770.00 | $ 2,772.00 |
| 04/17/2020 - | Reviewed "redacted" to evaluate "redacted". | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 04/18/2020 - | Reviewed case law "redacted". | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 04/19/2020 - | Drafted motion for protective order. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 04/20/2020 - | Reviewed case law to draft motion for protective order. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 04/21/2020 - | Drafted motion for protective order. | SALCIDO,ROBERT | 5.1 | $ 770.00 | $ 3,927.00 |
| 04/22/2020 - | Drafted motion for protective order to stay discovery. | SALCIDO,ROBERT | 1.7 | $ 770.00 | $ 1,309.00 |
| 04/22/2020 - | Reviewed case law to prepare for conference with court regarding staying discovery. | SALCIDO,ROBERT | 4.8 | $ 770.00 | $ 3,696.00 |
| 04/23/2020 - | Revised draft motion for protective order in light of conference with Magistrate. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 04/23/2020 - | Reviewed case law to revise draft motion for protective order. | SALCIDO,ROBERT | 1 | $ 770.00 | $ 770.00 |
| 04/24/2020 - | Drafted motion for protective order. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 04/24/2020 - | Reviewed case law to draft motion for protective order. | SALCIDO,ROBERT | 1.6 | $ 770.00 | $ 1,232.00 |
| 04/27/2020 - | Reviewed case law to revise motion for protective order. | SALCIDO,ROBERT | 2.2 | $ 770.00 | $ 1,694.00 |
| 04/28/2020 - | Reviewed case law to revise draft motion for protective order. | SALCIDO,ROBERT | 4.8 | $ 770.00 | $ 3,696.00 |
| 04/28/2020 - | Drafted revisions to draft motion for protective order. | SALCIDO,ROBERT | 0.8 | $ 770.00 | $ 616.00 |
| 04/29/2020 - | Reviewed case law to revise brief. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 04/29/2020 - | Drafted revisions to motion for protective order. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 05/13/2020 - | Reviewed the Relator?s opposition to Defendants? motion to stay discovery to prepare Reply brief | SALCIDO,ROBERT | 0.5 | $ 770.00 | $ 385.00 |
| 05/14/2020 - | Reviewed Relator?s opposition to stay of discovery to draft opposition. | SALCIDO,ROBERT | 0.5 | $ 770.00 | $ 385.00 |
| 05/15/2020 - | Reviewed case law to draft Reply brief. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 05/16/2020 - | Drafted Reply brief in support of motion for protective order. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 05/17/2020 - | Reviewed case law to draft Reply brief. | SALCIDO,ROBERT | 2.5 | $ 770.00 | $ 1,925.00 |
| 05/17/2020 - | Drafted Reply brief to Relator?s opposition to motion for protective order. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 05/18/2020 - | Drafted Reply brief to relator?s opposition. | SALCIDO,ROBERT | 4.9 | $ 770.00 | $ 3,773.00 |
| 05/18/2020 - | Reviewed case law to draft opposition. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 05/19/2020 - | Drafted Reply brief to be filed with court. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 05/19/2020 - | Reviewed case law to draft Reply brief. | SALCIDO,ROBERT | 0.8 | $ 770.00 | $ 616.00 |
| | | **Totals:** | **68.6** | | **$ 52,822.00** |

Defendants' Letter Responding to Relator's Rebuttal to Supplemental Authority

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 05/04/2020 - | Reviewed "redacted" to draft response to Relator?s letter to the court. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 05/05/2020 - | Drafted Reply letter to court regarding recent Fifth Circuit decision. | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 05/06/2020 - | Reviewed case law to draft letter in opposition to relator?s letter to court. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 05/06/2020 - | Drafted letter to court. | SALCIDO,ROBERT | 1.6 | $ 770.00 | $ 1,232.00 |
| 05/07/2020 - | Reviewed case law to draft opposition letter to the court. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 05/07/2020 - | Drafted letter to the court. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| | | **Totals:** | **10** | | **$ 7,700.00** |

Defendants' Responses to Relator's First Set of Discovery Requests

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 05/21/2020 - | Reviewed proposed discovery responses. | SALCIDO,ROBERT | 0.5 | $ 770.00 | $ 385.00 |
| 05/28/2020 - | Reviewed documents produced to draft discovery responses. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 05/29/2020 - | Reviewed discovery requests to prepare response to relater. | SALCIDO,ROBERT | 0.7 | $ 770.00 | $ 539.00 |
| 06/01/2020 - | Reviewed interrogatory requests and prior communications to draft discovery responses. | SALCIDO,ROBERT | 5.3 | $ 770.00 | $ 4,081.00 |
| 06/02/2020 - | Drafted responses to interrogatories. | SALCIDO,ROBERT | 4.3 | $ 770.00 | $ 3,311.00 |
| 06/02/2020 - | Reviewed documents related to discovery requests. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 06/03/2020 - | Reviewed documents to draft interrogatory responses. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 06/03/2020 - | Drafted interrogatory responses and objections. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 06/04/2020 - | Reviewed documents related to responding to discovery requests. | SALCIDO,ROBERT | 2.2 | $ 770.00 | $ 1,694.00 |
| 06/04/2020 - | Drafted responses to discovery request. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 6/9/2020 | Drafted discovery responses. | SALCIDO,ROBERT | 1.6 | $ 770.00 | $ 1,232.00 |
| 6/26/2020 | Drafted discovery responses. | SALCIDO,ROBERT | 2.7 | $ 770.00 | $ 2,079.00 |
| 6/27/2020 | Reviewed documents to be produced to Relator. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 6/27/2020 | Drafted discovery responses to Relator?s discovery requests. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 6/28/2020 | Drafted discovery responses. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 6/28/2020 | Reviewed documents responsive to discovery to produce to Relator. | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 6/29/2020 | Drafted discovery responses. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 6/29/2020 | Reviewed documents to produce in discovery. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 6/29/2020 | Pull documents for production. | MCDONALD,MAUREEN | 0.4 | $ 695.00 | $ 278.00 |
| 07/01/2020 - | Reviewed documents to be produced. | SALCIDO,ROBERT | 1.6 | $ 770.00 | $ 1,232.00 |
| 07/01/2020 - | Revised discovery responses. | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 07/01/2020 - | Prepare production for "redacted". | MCDONALD,MAUREEN | 0.7 | $ 695.00 | $ 486.50 |
| 07/01/2020 - | Correspond with R. Salcido regarding the same. | MCDONALD,MAUREEN | 0.1 | $ 695.00 | $ 69.50 |
| 07/02/2020 - | Reviewed documents to be produced. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 07/02/2020 - | Revised discovery responses. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 07/05/2020 - | Review documents provided by client for production to opposing counsel. | MCDONALD,MAUREEN | 0.3 | $ 695.00 | $ 208.50 |
| 07/05/2020 - | Revised discovery responses. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 07/05/2020 - | Reviewed documents to be produced to relator. | SALCIDO,ROBERT | 0.6 | $ 770.00 | $ 462.00 |
| 07/05/2020 - | Correspond with R. Salcido regarding production. | MCDONALD,MAUREEN | 0.2 | $ 695.00 | $ 139.00 |
| 07/06/2020 - | Reviewed documents to be produced to the government related to discovery. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 07/06/2020 - | Prepare production, including redaction of documents containing patient identifiers. | MCDONALD,MAUREEN | 1.1 | $ 695.00 | $ 764.50 |
| 07/06/2020 - | Finalize production. | MCDONALD,MAUREEN | 0.4 | $ 695.00 | $ 278.00 |
| 07/06/2020 - | Revised discovery responses to "redacted". | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 07/06/2020 - | Communicate with R. Salcido regarding production. | MCDONALD,MAUREEN | 0.1 | $ 695.00 | $ 69.50 |
| 7/7/2020 | Communicate with R. Salcido regarding production. | MCDONALD,MAUREEN | 0.2 | $ 740.00 | $ 148.00 |
| | | **Totals:** | **53.8** | | **$ 41,172.50** |

Defendants' Unsuccessful Efforts to Convince the Government to Dismiss the Case

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 06/05/2020 - | Review Documents "redacted". | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 06/06/2020 - | Review case law "redacted". | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 06/08/2020 - | Review case law "redacted". | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 06/08/2020 - | Reviewed documents to prepare for call with government to dismiss action. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 06/08/2020 - | Conferred with the government regarding filing a motion to dismiss in this action. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 6/9/2020 | Reviewed case law to draft communication to the government. | SALCIDO,ROBERT | 1.6 | $ 770.00 | $ 1,232.00 |
| 6/9/2020 | Drafted communication to government regarding why it should drop the lawsuit. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 6/10/2020 | Drafted submission to government regarding why lawsuit should be dropped. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 6/15/2020 | Drafted communication to DOJ to drop the lawsuit. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 6/16/2020 | Drafted communication to DOJ to dismiss case. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 6/16/2020 | Reviewed "redacted" to draft communication to DOJ to drop lawsuit. | SALCIDO,ROBERT | 1.7 | $ 770.00 | $ 1,309.00 |
| 6/17/2020 | Drafted communication to DOJ regarding why it should dismiss the lawsuit. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 6/19/2020 | Drafted communication to government regarding why it should drop lawsuit. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 6/19/2020 | Reviewed case law "redacted" draft communication to the government. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 6/20/2020 | Drafted communication to DOJ regarding why it should seek dismissal of the action. | SALCIDO,ROBERT | 0.3 | $ 770.00 | $ 231.00 |
| 6/22/2020 | Drafted communication to DOJ regarding why it should dismiss this action. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 6/22/2020 | Reviewed case law to draft communication to DOJ regarding why it should dismiss the action. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 6/24/2020 | Communicated with government regarding moving to dismiss this action. | SALCIDO,ROBERT | 0.7 | $ 770.00 | $ 539.00 |
| 6/29/2020 | Communicated with the government regarding seeking dismissal of the lawsuit. | SALCIDO,ROBERT | 0.8 | $ 770.00 | $ 616.00 |
| 6/30/2020 | Conferred with the government regarding seeking dismissal. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 6/30/2020 | Prepared for call with government by reviewing prior filings to court. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 7/8/2020 | Communicated with government regarding seeking dismissal of action. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 7/28/2020 | Communicated with the government regarding seeking dismissal of the action. | SALCIDO,ROBERT | 0.4 | $ 770.00 | $ 308.00 |
| 7/28/2020 | Reviewed prior filings to prepare for communication with the government. | SALCIDO,ROBERT | 0.4 | $ 770.00 | $ 308.00 |
| | | **Totals:** | **33.2** | | **$ 25,564.00** |

Defendants' Response to Second Motion to Amend

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|------|-----------|------------|-------|-----------|-------|
| 6/23/2020 | Drafted opposition to Relator?s motion to amend. | SALCIDO,ROBERT | 3 | $ 770.00 | $ 2,310.00 |
| 6/23/2020 | Reviewed case law to draft opposition to Relator?s motion to amend. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 6/24/2020 | Reviewed regulatory material to draft opposition to Relator?s motion to amend. | SALCIDO,ROBERT | 2.5 | $ 770.00 | $ 1,925.00 |
| 6/25/2020 | Drafted opposition to Relator?s motion to amend complaint. | SALCIDO,ROBERT | 4.9 | $ 770.00 | $ 3,773.00 |
| | | Totals: | 11.6 | | $ 8,932.00 |

Defendants' Third Motion to Dismiss

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 07/02/2020 - | Drafted motion to dismiss amended complaint. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 07/03/2020 - | Drafted motion to dismiss amended complaint. | SALCIDO,ROBERT | 0.8 | $ 770.00 | $ 616.00 |
| 07/04/2020 - | Drafted motion to dismiss complaint. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 07/06/2020 - | Drafted motion to dismiss the relator?s second amended complaint. | SALCIDO,ROBERT | 1 | $ 770.00 | $ 770.00 |
| 7/7/2020 | Drafted motion to dismiss amended complaint. | SALCIDO,ROBERT | 4.3 | $ 770.00 | $ 3,311.00 |
| 7/8/2020 | Drafted motion to dismiss. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 7/9/2020 | Drafted motion to dismi ss relator?s second amended complaint. | SALCIDO,ROBERT | 5.3 | $ 770.00 | $ 4,081.00 |
| 7/10/2020 | Drafted motion to dismi ss relator?s second amended complaint. | SALCIDO,ROBERT | 5.4 | $ 770.00 | $ 4,158.00 |
| 7/11/2020 | Drafted motion to dismiss Second Amended Complaint. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 7/12/2020 | Drafted motion to dismiss Second Amended Complaint. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 7/13/2020 | Researched "redacted" to draft motion to dismiss. | SALCIDO,ROBERT | 2.2 | $ 770.00 | $ 1,694.00 |
| 7/13/2020 | Drafted motion to dismiss. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 7/14/2020 | Reviewed case law to draft motion to dismiss. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 7/14/2020 | Drafted motion to dismiss second amended complaint. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 7/15/2020 | Drafted motion to dismiss Relator?s second amended complaint. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 7/15/2020 | Reviewed case law to draft second amended complaint. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 7/16/2020 | Drafted motion to dismiss second amended complaint. | SALCIDO,ROBERT | 3.3 | $ 770.00 | $ 2,541.00 |
| 7/16/2020 | Reviewed case law to drati motion to dismiss. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 7/17/2020 | Drafted motion to dismiss second amended complaint. | SALCIDO,ROBERT | 5.1 | $ 770.00 | $ 3,927.00 |
| 7/17/2020 | Reviewed case law to draft motion to dismiss second amended complaint. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 7/18/2020 | Drafted motion to dismiss relator?s second amended complaint. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 7/19/2020 | Drafted motion to dismi ss second amended complaint. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 7/20/2020 | Drafted motion to dismi ss second amended complaint. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 7/20/2020 | Reviewed case law to draft motion to dismiss. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 7/21/2020 | Drafted motion to dismiss Relator?s complaint. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |

Defendants' Third Motion to Dismiss

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 7/21/2020 | Reviewed case law to draft motion to dismiss. | SALCIDO,ROBERT | 3.3 | $ 770.00 | $ 2,541.00 |
| 7/22/2020 | Drafted revisions to brief. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 7/22/2020 | Reviewed case law to revise brief. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 7/22/2020 | Reviewed documents "redacted". | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 7/23/2020 | Drafted revisions to motion to dismiss. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 7/23/2020 | Reviewed "redacted" to make revisions to motion to dismiss. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 7/24/2020 | Reviewed case law to make additional revisions to brief. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 7/24/2020 | Reviewed "redacted" to make additional revisions to the brief. | SALCIDO,ROBERT | 3.6 | $ 770.00 | $ 2,772.00 |
| 7/31/2020 | Reviewed case law to outline Reply brief in support of motion to dismiss. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 08/01/2020 - | Reviewed case law to draft Reply brief in support of defendants? motion to dismiss. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 08/02/2020 - | Reviewed case law to draft Reply brief in support of motion to dismiss. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 08/04/2020 - | Reviewed case law to draft Reply brief | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 08/05/2020 - | Reviewed case law to prepare Reply brief to motion to dismiss. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 08/07/2020 - | Reviewed case law to prepare Reply brief | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 08/07 /2020 - | Reviewed prior filings with the court to prepare Reply brief. | SALCIDO,ROBERT | 2.5 | $ 770.00 | $ 1,925.00 |
| 08/08/2020 - | Reviewed case law to draft Reply brief. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 08/09/2020 - | Dratied Reply brief in support of motion to dismiss. | SALCIDO,ROBERT | 6.9 | $ 770.00 | $ 5,313.00 |
| 08/10/2020 - | Drafted Reply brief. | SALCIDO,ROBERT | 4 | $ 770.00 | $ 3,080.00 |
| 08/10/2020 - | Reviewed documents Relater filed with brief to draft Reply brief. | SALCIDO,ROBERT | 3.6 | $ 770.00 | $ 2,772.00 |
| 08/11/2020 - | Drafted Reply briet'. | SALCIDO,ROBERT | 4.3 | $ 770.00 | $ 3,311.00 |
| 08/11/2020 - | Reviewed case law to draft Reply in support of motion to dismiss. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 08/12/2020 - | Drafted reply brief in support of motion to dismiss. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 08/12/2020 - | Reviewed case law to draft Reply brief. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 08/13/2020 - | Reviewed case law to draft Reply brief to motion to dismiss. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 08/13/2020 - | Drafted Reply brief in support of motion to dismiss. | SALCIDO,ROBERT | 3 | $ 770.00 | $ 2,310.00 |
| 8/14/2020 | Reviewed case law to incorporate additional revisions into Reply brief in support of motion to dismiss. | SALCIDO,ROBERT | 4.5 | $ 770.00 | $ 3,465.00 |
| 8/14/2020 | Draft Reply brief "redacted". | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| | | **Totals:** | **153.7** | | **$ 118,349.00** |

Defendants' Response to Motion to Release Tax Records

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|------|-----------|------------|-------|-----------|-------|
| 11/13/2020 - | Drafted opposition to rclator?s motion to obtain tax records. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $  1,848.00 |
| 11/14/2020 - | Drafted opposition to Relator?s motion to obtain tax information. | SALCIDO,ROBERT | 3.6 | $ 770.00 | $  2,772.00 |
| 11/15/2020 - | Reviewed case law to draft opposition to Relator?s motion to obtain tax information. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $  2,695.00 |
| 11 /I 6/2020 - | Drafted Response brief regarding relator9s motion to obtain tax information. | SALCIDO,ROBERT | 2.5 | $ 770.00 | $  1,925.00 |
| 11/17/2020 - | Reviewed and revised draft response to motion to obtain tax records. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $  1,848.00 |
| 11/17/2020 - | Reviewed case law to revise draft response to motion to obtain tax records. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $    924.00 |
|  |  | Totals: | 15.6 |  | $ 12,012.00 |

Preparing for and Taking Relator's Deposition

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 12/10/2020 - | Reviewed case law to draft deposition outline ofRelator in this action. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 12/11/2020 - | Reviewed case law and court filings to draft deposition outline for Relator. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 12/17/2020 - | Drafted outline of deposition questions for relator. | SALCIDO,ROBERT | 0.8 | $ 770.00 | $ 616.00 |
| 12/18/2020 - | Reviewed case law and relator?s documents to draft deposition outline of relator. | SALCIDO,ROBERT | 4.6 | $ 770.00 | $ 3,542.00 |
| 12/27/2020 - | Reviewed discovery responses to prepare for depositions. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 12/28/2020 - | Drafted witness deposition outlines. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 12/30/2020 - | Drafted outlines for witness depositions. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 12/31/2020 - | Drafted deposition outline. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 1/1/2021 | Drafted deposition outline. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 1/1/2021 | Reviewed relator?s document to draft deposition outline of relator. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 1/2/2021 | Drafted deposition outline. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 01/02/2021 - | Reviewed relator?s documents to draft "redacted". | SALCIDO,ROBERT | 3 | $ 770.00 | $ 2,310.00 |
| 1/4/2021 | Reviewed produced documents to draft deposition outline. | CLEARY,KELLY | 2.6 | $ 770.00 | $ 2,002.00 |
| 1/5/2021 | Reviewed documents to prepare for Relator?s deposition. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 1/5/2021 | Drafted deposition outline for relator. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 1/6/2021 | Drafted deposition outline for Relator. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 1/8/2021 | Reviewed documents to draft deposition outline. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 1/9/2021 | Drafted "redacted" outline regarding "redacted". | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 1/10/2021 | Reviewed documents to draft Jehl deposition outline. | SALCIDO,ROBERT | 2.7 | $ 770.00 | $ 2,079.00 |
| 1/11/2021 | Drafted Jehl deposition outline. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 01/12/2021 - | Drafted Jehl deposition outline. | SALCIDO,ROBERT | 2.2 | $ 770.00 | $ 1,694.00 |
| 1/12/2021 | Reviewed relator?s discovery responses to draft deposition outline. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 1/13/2021 | Reviewed documents to prepare for Jehl deposition. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 1/13/2021 | Drafted outline to take Jehl deposition. | SALCIDO,ROBERT | 3.6 | $ 770.00 | $ 2,772.00 |
| 1/14/2021 | Participated in Jehl deposition. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 1/14/2021 | Prepared for Jehl Deposition by reviewing documents. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| | | **Totals:** | **74.1** | | **$ 57,057.00** |

Defendants' Answer

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 12/23/2020 - | Reviewed court filings; draft answer to second amended complaint. | BLOCK,SAMANTHA | 6.7 | $ 520.00 | $ 3,484.00 |
| 12/23/2020 - | Correspond with R. Salcido and S. Block regarding draft Answer. | MCDONALD,MAUREEN | 0.7 | $ 695.00 | $ 486.50 |
| 12/24/2020 - | Reviewed court filings ; draft answer to second amended complaint | BLOCK,SAMANTHA | 1.5 | $ 520.00 | $ 780.00 |
| 12/26/2020 - | Review draft Answer and correspond with S. Block regarding the same. | MCDONALD,MAUREEN | 0.5 | $ 695.00 | $ 347.50 |
| 12/26/2020 - | Draft answer to second amended complaint. | BLOCK,SAMANTHA | 0.3 | $ 520.00 | $ 156.00 |
| 12/29/2020 - | Drafted revisions to Answer. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 12/29/2020 - | Reviewed client documents to revise Answer. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 12/30/2020 - | Drafted revisions to Answer. | SALCIDO,ROBERT | 3.3 | $ 770.00 | $ 2,541.00 |
| 12/31/2020 - | Revised draft Answer to complaint. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 01/05/2021 - | Revised Draft Answer. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 1/11/2021 | Revised Answer "redacted". | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| | | **Totals:** | **22.2** | | **$ 14,879.00** |

Preparing a Document Chronology

| DATE | NARRATIVE | TIMEKEEPER | UNITS | RATE | TOTAL |
|---|---|---|---|---|---|
| 1/5/2021 | Work on chronology | Burgess, Casey N. | 1.9 | $90.00 | $171.00 |
| 1/6/2021 | Continue to work on chronology | Burgess, Casey N. | 2.5 | $90.00 | $225.00 |
| 1/7/2021 | Insert Virginia Department of Health Professions Board of Nursing Affidavit and response for documents into chronology | Burgess, Casey N. | 0.4 | $90.00 | $36.00 |
| 1/11/2021 | Work on chronology to include documents referenced in discovery responses | Burgess, Casey N. | 4.5 | $90.00 | $405.00 |
| 1/12/2021 | Continue work on chronology | Burgess, Casey N. | 4.3 | $90.00 | $387.00 |
| 1/13/2021 | Continue to work on chronology | Burgess, Casey N. | 4 | $90.00 | $360.00 |
| 1/14/2021 | Begin work on inserting documents produced by Realtor into chronology | Burgess, Casey N. | 4 | $90.00 | $360.00 |
| 1/15/2021 | Work on chronology to include documents produced by Realtor | Burgess, Casey N. | 2.9 | $90.00 | $261.00 |
| 1/19/2021 | Continue to work on entry of Realtor's documents into chronology | Burgess, Casey N. | 2.5 | $90.00 | $225.00 |
| 1/20/2021 | Continue to work on entry of Realtor's documents into chronology | Burgess, Casey N. | 4 | $90.00 | $360.00 |
| 1/21/2021 | Continue to work on entry of Realtor's documents into chronology | Burgess, Casey N. | 4.2 | $90.00 | $378.00 |
| 1/22/2021 | Continue to work on entry of Realtor's documents into chronology | Burgess, Casey N. | 4 | $90.00 | $360.00 |
| 1/25/2021 | Continue to work on entry of Realtor's documents into chronology | Burgess, Casey N. | 4.4 | $90.00 | $396.00 |
| 1/26/2021 | Continue to work on entry of Realtor's documents into chronology | Burgess, Casey N. | 4 | $90.00 | $360.00 |
| 1/27/2021 | Continue to work on entry of Realtor's documents into chronology | Burgess, Casey N. | 3.9 | $90.00 | $351.00 |
| 1/28/2021 | Continue to work on entry of Realtor's documents into chronology | Burgess, Casey N. | 2.9 | $90.00 | $261.00 |
| 1/29/2021 | Continue to work on entry of Realtor's documents into chronology | Burgess, Casey N. | 3.5 | $90.00 | $315.00 |
| 2/1/2021 | Work on chronology of Realtor's documents | Burgess, Casey N. | 3.9 | $90.00 | $351.00 |
| 2/2/2021 | Work on chronology of documents produced by Realtor | Burgess, Casey N. | 3.5 | $90.00 | $315.00 |
| 2/5/2021 | Continue work on documents related by Realtor | Burgess, Casey N. | 2.1 | $90.00 | $189.00 |
| 2/8/2021 | Continue work on chronology | Burgess, Casey N. | 4.1 | $90.00 | $369.00 |
| 2/9/2021 | Continue work on chronology of realtors documents | Burgess, Casey N. | 3.5 | $90.00 | $315.00 |
| 2/12/2021 | Continue work on documents related by Realtor | Burgess, Casey N. | 2.8 | $90.00 | $252.00 |
| 3/2/2021 | Work on chrology of documents produced by realtor from the Arizona Board of Nursing | Burgess, Casey N. | 2.5 | $90.00 | $225.00 |
| 3/16/2021 | Insert most recent documents produced into chronology | Burgess, Casey N. | 0.7 | $90.00 | $63.00 |
| | | **Totals:** | **81** | | **$7,290.00** |

Deposing Relator's Experts

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|------|-----------|------------|-------|-----------|-------|
| 3/24/2021 | Reviewed expert reports to prepare for depositions. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 3/24/2021 | Drafted deposition outlines. | SALCIDO,ROBERT | 4.6 | $ 770.00 | $ 3,542.00 |
| 3/26/2021 | Drafted deposition outlines to prepare for expert depositions. | SALCIDO,ROBERT | 4.5 | $ 770.00 | $ 3,465.00 |
| 3/27/2021 | Reviewed expert reports to prepare deposition outlines. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 3/28/2021 | Drafted expert deposition outlines to prepare for depositions. | SALCIDO,ROBERT | 4.2 | $ 770.00 | $ 3,234.00 |
| 3/29/2021 | Reviewed expert reports to prepare for depositions. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 3/31/2021 | Drafted deposition outline. | SALCIDO,ROBERT | 2.5 | $ 770.00 | $ 1,925.00 |
| 3/31/2021 | Reviewed expert reports to draft deposition outline. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 4/1/2021 | Reviewed documents to prepare deposition outlines of relator experts. | SALCIDO,ROBERT | 3 | $ 770.00 | $ 2,310.00 |
| 4/2/2021 | Drafted deposition expert out lines. | SALCIDO,ROBERT | 1.7 | $ 770.00 | $ 1,309.00 |
| 4/2/2021 | Reviewed documents to draft deposition outline. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 4/3/2021 | Drafted deposition outline to prepare to take deposition. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 4/3/2021 | Reviewed documents produced in discovery to draft deposition outlines. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 4/4/2021 | Drafted deposition outline. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 4/5/2021 | Drafted expert deposition outlines. | SALCIDO,ROBERT | 4.9 | $ 770.00 | $ 3,773.00 |
| 4/5/2021 | Reviewed document to draft deposition outlines. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 4/6/2021 | Prepared for deposition. | SALCIDO,ROBERT | 2 | $ 770.00 | $ 1,540.00 |
| 4/6/2021 | Reviewed documents to draft deposition outline. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 4/7/2021 | Drafted deposition outline. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 4/7/2021 | Prepared for deposition of Relator?s expert by reviewing documents. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 4/8/2021 | Drafted deposition outlines. | SALCIDO,ROBERT | 6.6 | $ 770.00 | $ 5,082.00 |
| 4/9/2021 | Reviewed documents to prepare to take deposition. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 4/10/2021 | Reviewed documents to draft deposition outline. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 4/10/2021 | Drafted deposition outline to depose relator?s expert. | SALCIDO,ROBERT | 0.7 | $ 770.00 | $ 539.00 |
| 4/11/2021 | Drafted deposition outline to cross exam relator? s expert witness. | SALCIDO,ROBERT | 5.9 | $ 770.00 | $ 4,543.00 |
| 4/12/2021 | Reviewed documents to prepare for deposition. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| | | **Totals:** | **89.1** | | **$ 68,607.00** |

Defendants' Summary Judgment and Daubert Motions (D.C. Rates for Akin Attorneys)

| DATE | NARRATIVE | TIMEKEEPER | UNITS | RATE | TOTAL |
|---|---|---|---|---|---|
| 2/3/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 2/11/2021 | Review case law to draft motion to dismiss. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 2/15/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 2/16/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 2/17/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 2/18/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 2/22/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 2/24/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 2/24/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 2.5 | $ 770.00 | $ 1,925.00 |
| 2/25/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 2/25/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 2/27/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 2/27/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 2/28/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 0.7 | $ 770.00 | $ 539.00 |
| 3/5/2021 | Reviewed documents to draft summary judgment brief. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 3/7/2021 | Reviewed depositions to draft summmy judgment brief. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 3/8/2021 | Assessed arguments to raise in summary judgment brief. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 3/9/2021 | Reviewed testimony to prepare summary judgment brief. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 3/10/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 3/10/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 3/11/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 3/15/2021 | Reviewed case law to draft motion to dismiss. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 3/15/2021 | Drafted summaiy judgment motion. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 3/16/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 3/17/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 3/17/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 3/18/2021 | Reviewed cases to draft summary judgment brief. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 3/18/2021 | Drafied summary judgment brief. | SALCIDO,ROBERT | 2.7 | $ 770.00 | $ 2,079.00 |
| 3/19/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 3/20/2021 | Drafied summary judgment brief. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 3/21/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 3/22/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 3/22/2021 | Reviewed deposition testimony to draft summary judgment brief. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 3/22/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 3/23/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 3/23/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 3/26/2021 | Reviewed depositions to draft summary judgment briefs. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 3/30/2021 | Evaluated arguments to raise at summary judgment. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 3/30/2021 | Reviewed deposition transcript to prepare summary judgment brief. | SALCIDO,ROBERT | 2.7 | $ 770.00 | $ 2,079.00 |

Defendants' Summary Judgment and Daubert Motions (D.C. Rates for Akin Attorneys)

| DATE | NARRATIVE | TIMEKEEPER | UNITS | RATE | TOTAL |
|---|---|---|---|---|---|
| 3/31/2021 | Reviewed deposition transcripts to prepare summary judgment briefs. | SALCIDO,ROBERT | 1.7 | $ 770.00 | $ 1,309.00 |
| 4/1/2021 | Reviewed depositions to draft summary judgment briefs. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 4/4/2021 | Reviewed deposition to draft summary judgment brief | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 4/13/2021 | Evaluated arguments to raise on summary judgment. | SALCIDO,ROBERT | 0.5 | $ 770.00 | $ 385.00 |
| 4/14/2021 | Evaluated arguments to raise at summary judgment. | SALCIDO,ROBERT | 1 | $ 770.00 | $ 770.00 |
| 4/16/2021 | Evaluated arguments to raise on summary judgment. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 4/17/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 4/18/2021 | Reviewed FCA case law to draft summary judgment brief. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 4/19/2021 | Reviewed deposition transcripts to draft summary judgment brief. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 4/19/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 4/20/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 5.1 | $ 770.00 | $ 3,927.00 |
| 4/20/2021 | Reviewed deposition transcripts to draft summary judgment brief . | SALCIDO,ROBERT | 2.2 | $ 770.00 | $ 1,694.00 |
| 4/21/2021 | Reviewed depositions to draft summary judgment brief. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 4/22/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 4/23/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 1 | $ 770.00 | $ 770.00 |
| 4/24/2021 | Reviewed case law to assess summary judgment arguments to raise. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 4/25/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 4/26/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 4/29/2021 | Reviewed case law to draft summary judgment brief. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 04/29/2021 - | Drafted summary judgment brief. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 4/30/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 3.3 | $ 770.00 | $ 2,541.00 |
| 5/1/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 5.1 | $ 770.00 | $ 3,927.00 |
| 5/2/2021 | Drafted motion to strike expert report. | SALCIDO,ROBERT | 5.2 | $ 770.00 | $ 4,004.00 |
| 5/3/2021 | Drafted motion to strike expert report. | SALCIDO,ROBERT | 5.9 | $ 770.00 | $ 4,543.00 |
| 05/03/2021 - | Drafted motion for summary judgment. | SALCIDO,ROBERT | 1.7 | $ 770.00 | $ 1,309.00 |
| 5/4/2021 | Reviewed case law to draft brief to exclude Relator?s expert. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 5/4/2021 | Drafted motion to exclude testimony ofRelator?s expert. | SALCIDO,ROBERT | 6.9 | $ 770.00 | $ 5,313.00 |
| 5/5/2021 | Drafted motion to exclude testimony of relator?s damages expert. | SALCIDO,ROBERT | 4 | $ 770.00 | $ 3,080.00 |
| 5/5/2021 | Drafted summaiy judgment brief. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 5/6/2021 | Drafted Daubert brief to strike relator?s expert. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 5/7/2021 | Drafted motion to strike expert report. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 5/7/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 4.5 | $ 770.00 | $ 3,465.00 |
| 5/7/2021 | Research "redacted" precedent on "redacted". | GERRY,EMILY | 1.8 | $ 500.00 | $ 900.00 |
| 5/8/2021 | Drafted motion to strike relator?s expert testimony. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 5/8/2021 | Reviewed case law to draft summary judgment brief | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 5/9/2021 | Drafted Daubert brief. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 5/9/2021 | Drafted summaiy judgment brief. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 5/10/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 4.4 | $ 770.00 | $ 3,388.00 |
| 5/10/2021 | Drafted Daubert brief to dismiss relator?s expert report. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |

Defendants' Summary Judgment and Daubert Motions (D.C. Rates for Akin Attorneys)

| DATE | NARRATIVE | TIMEKEEPER | UNITS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/10/2021 | Revise motion to exclude experts. | GERRY,EMILY | 4.8 | $ 500.00 | $ 2,400.00 |
| 5/11/2021 | Reviewed case law to draft revisions to Daubert brief. | SALCIDO,ROBERT | 4.6 | $ 770.00 | $ 3,542.00 |
| 5/11/2021 | Reviewed depositions to revise summary judgment brief | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 5/11/2021 | Drafted revisions to summary judgment brief. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 5/12/2021 | Review comments and edits to Motion for Summary Judgment. | GERRY,EMILY | 0.8 | $ 500.00 | $ 400.00 |
| 5/12/2021 | Drafted Daubert brief to strike expert testimony. | SALCIDO,ROBERT | 3.9 | $ 700.00 | $ 2,730.00 |
| 5/12/2021 | Drafted summary judgment brief. | SALCIDO,ROBERT | 4.2 | $ 700.00 | $ 2,940.00 |
| 5/12/2021 | Review comments and edits to Motion to Exclude. | GERRY,EMILY | 0.6 | $ 500.00 | $ 300.00 |
| 5/12/2021 | Draft, edit and revise memorandum of authorities in support motion to strike supplemental expert opinio of Scott Mertie | Gratz, Mary Margaret Sams | 4.9 | $200.00 | $980.00 |
| 5/13/2021 | Reviewed case law to make additional revisions to summaiy judgment brief. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 5/13/2021 | Reviewed case law to make revisions to Daubert brief. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 5/13/2021 | Edit and finalize Memorandum of Authorities in Support of Motion to Strike New Expert Opinion of Scott Mertie | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 5/13/2021 | Work on review of and finalizing exhibits in support of Motion to Exclude Opinions of Scott Mertie | Gratz, Mary Margaret Sams | 0.8 | $200.00 | $160.00 |
| 5/13/2021 | Draft, edit and finalize Motion to Strike New Expert Opinion of Scott Mertie | Gratz, Mary Margaret Sams | 1.5 | $200.00 | $300.00 |
| 5/13/2021 | Work on review of and finalizing exhibits in support of Motion for Summary Judgment | Gratz, Mary Margaret Sams | 1.2 | $200.00 | $240.00 |
| 5/28/2021 | Research case law on "redacted". | GERRY,EMILY | 2.5 | $ 500.00 | $ 1,250.00 |
| 5/28/2021 | Draft argument "redacted". | GERRY,EMILY | 0.4 | $ 500.00 | $ 200.00 |
| 5/28/2021 | Drafted Reply brief to Relator?s opposition to strike Mertie expert report. | SALCIDO,ROBERT | 6.5 | $ 770.00 | $ 5,005.00 |
| 5/29/2021 | Research case law on "redacted". | GERRY,EMILY | 2.3 | $ 500.00 | $ 1,150.00 |
| 5/29/2021 | Drafted Reply in support of motion for summary judgment. | SALCIDO,ROBERT | 4.2 | $ 770.00 | $ 3,234.00 |
| 5/29/2021 | Draft argument "redacted". | GERRY,EMILY | 0.5 | $ 500.00 | $ 250.00 |
| 5/30/2021 | Draft argument "redacted". | GERRY,EMILY | 3.1 | $ 500.00 | $ 1,550.00 |
| 5/30/2021 | Dratted Reply in support of motion for summary judgment. | SALCIDO,ROBERT | 5.2 | $ 770.00 | $ 4,004.00 |
| 5/30/2021 | Drafted Reply in support of motion to strike expert report. | SALCIDO,ROBERT | 2.6 | $ 770.00 | $ 2,002.00 |
| 5/30/2021 | Research case law on "redacted". | GERRY,EMILY | 1.6 | $ 500.00 | $ 800.00 |
| 5/31/2021 | Research "redacted". | GERRY,EMILY | 1.8 | $ 500.00 | $ 900.00 |
| 5/31/2021 | Research "redacted". | GERRY,EMILY | 1.9 | $ 500.00 | $ 950.00 |
| 5/31/2021 | Draft additional arguments on "redacted". | GERRY,EMILY | 2.1 | $ 500.00 | $ 1,050.00 |
| 5/31/2021 | Draft passage on "redacted". | GERRY,EMILY | 1.6 | $ 500.00 | $ 800.00 |
| 5/31/2021 | Research "redacted" for arguments on "redacted". | GERRY,EMILY | 1.3 | $ 500.00 | $ 650.00 |
| 5/31/2021 | Draft argument on "redacted". | GERRY,EMILY | 1.5 | $ 500.00 | $ 750.00 |
| 5/31/2021 | Drafted Reply in support of motion to strike expert report. | SALCIDO,ROBERT | 2 | $ 770.00 | $ 1,540.00 |
| 5/31/2021 | Drafted Reply in support of motion for summary judgment. | SALCIDO,ROBERT | 6.1 | $ 770.00 | $ 4,697.00 |
| 6/1/2021 | Draft summary of "redacted" cases. | GERRY,EMILY | 1.8 | $ 500.00 | $ 900.00 |
| 6/1/2021 | Draft Fact Chart. | GERRY,EMILY | 4.8 | $ 500.00 | $ 2,400.00 |
| 6/1/2021 | Wrote Reply in support of motion to strike Relator?s expert. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 6/1/2021 | Draft proposed footnote on "redacted". | GERRY,EMILY | 1.2 | $ 500.00 | $ 600.00 |

Defendants' Summary Judgment and Daubert Motions (D.C. Rates for Akin Attorneys)

| DATE | NARRATIVE | TIMEKEEPER | UNITS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/1/2021 | Dralt footnote on "redacted". | GERRY,EMILY | 0.9 | $ 500.00 | $ 450.00 |
| 6/1/2021 | Drafted Reply in support of summary judgment. | SALCIDO,ROBERT | 6.4 | $ 770.00 | $ 4,928.00 |
| 6/1/2021 | Review and revise Summary Judgment Memo. | GERRY,EMILY | 0.5 | $ 500.00 | $ 250.00 |
| 6/1/2021 | Review and revise Memo to Exclude. | GERRY,EMILY | 0.5 | $ 500.00 | $ 250.00 |
| 6/2/2021 | Draft argument regarding "redacted". | GERRY,EMILY | 4.2 | $ 500.00 | $ 2,100.00 |
| 6/2/2021 | Facilitate cite checking of summary judgment and motion to exclude memos. | GERRY,EMILY | 0.2 | $ 500.00 | $ 100.00 |
| 6/2/2021 | Dralt argument on "redacted". | GERRY,EMILY | 3 | $ 500.00 | $ 1,500.00 |
| 6/2/2021 | Cite check, proofread, and revise replies re motion to exclude and motion for summary judgment. | SLAVIN,RISA | 3.8 | $ 370.00 | $ 1,406.00 |
| 6/2/2021 | Review and revise summary judgment and motion to exelude memos. | GERRY,EMILY | 0.2 | $ 500.00 | $ 100.00 |
| 6/2/2021 | Drafted chart objecting to submission of declaration on evidentiary grounds. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 6/2/2021 | Reviewed case law and documents to revise summary judgment reply brief. | SALCIDO,ROBERT | 5.6 | $ 770.00 | $ 4,312.00 |
| 6/2/2021 | Work on drafting reply brief to Realtor's response brief in opposition to motion to strike new opinion of Scott Mertie | Gratz, Mary Margaret Sams | 3.2 | $ 200.00 | $640.00 |
| 6/3/2021 | Reviewed case law to assess additional revisions to Daubert brief. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 6/3/2021 | Teleconference with R. Salcido re evidentiary objections. | GERRY,EMILY | 0.3 | $ 500.00 | $ 150.00 |
| 6/3/2021 | Drafted insert in support of motion to strike supplemental expert report. | SALCIDO,ROBERT | 0.5 | $ 770.00 | $ 385.00 |
| 6/3/2021 | Review and revise memo to exclude experts. | GERRY,EMILY | 0.3 | $ 500.00 | $ 150.00 |
| 6/3/2021 | Reviewed case law to assess additional revisions to summary judgment brief. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 6/3/2021 | Review and revise evidentiary objections chart. | GERRY,EMILY | 0.4 | $ 500.00 | $ 200.00 |
| 6/3/2021 | Drafted objections chart to Relator?s submission of a declaration. | SALCIDO,ROBERT | 4.2 | $ 770.00 | $ 3,234.00 |
| 6/3/2021 | Finalize reply brief to Realtor's response brief in opposition to motion to strike new opinion of Scott Mertie, including communications with defense team regarding same | Gratz, Mary Margaret Sams | 2.8 | $ 200.00 | $560.00 |
| | | Totals: | 349.7 | | $ 245,456.00 |

Defendants' Responses to Relator's Summary Judgment and Daubert Motions

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|------|-----------|------------|-------|-----------|-------|
| 5/16/2021 | Drafted opposition to motion to strike Harris Report. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 5/17/2021 | Drafted opposition to Relator?s motion to dismiss on summary judgment. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 5/17/2021 | Drafted opposition to Relator?s motion to strike Harris Report. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 5/18/2021 | Drafted opposition to relator?s summary judgment brief. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 5/18/2021 | Reviewed case law to draft an opposition to motion for summary judgment. | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 5/19/2021 | Review case law on "redacted". | GERRY,EMILY | 1.6 | $ 500.00 | $ 800.00 |
| 5/19/2021 | Drafted opposition to relator?s motion to strike expert. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 5/19/2021 | Drafted opposition to summary judgment brief. | SALCIDO,ROBERT | 5.1 | $ 770.00 | $ 3,927.00 |
| 5/20/2021 | Drafted opposition to Relator?s motion for summaiy judgment. | SALCIDO,ROBERT | 5.1 | $ 770.00 | $ 3,927.00 |
| 5/20/2021 | Drafted opposition to Relator?s motion to strike expert witness. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 5/20/2021 | Draft argument "redacted". | GERRY,EMILY | 1.9 | $ 500.00 | $ 950.00 |
| 5/20/2021 | Research case law on "redacted". | GERRY,EMILY | 0.9 | $ 500.00 | $ 450.00 |
| 5/21/2021 | Circulate to R. Salcido. | GERRY,EMILY | 0.1 | $ 500.00 | $ 50.00 |
| 5/21/2021 | Draft argument on "redacted". | GERRY,EMILY | 2 | $ 500.00 | $ 1,000.00 |
| 5/21/2021 | Drafted opposition to Daubert brief. | SALCIDO,ROBERT | 3.6 | $ 770.00 | $ 2,772.00 |
| 5/21/2021 | Drafted response to summaiy judgment brief. | SALCIDO,ROBERT | 3.3 | $ 770.00 | $ 2,541.00 |
| 5/22/2021 | Drafted opposition to Relator?s motion for summary judgment. | SALCIDO,ROBERT | 7.4 | $ 770.00 | $ 5,698.00 |
| 5/23/2021 | Drafted opposition to Relator?s motion to strike Defendants? Expert witness. | SALCIDO,ROBERT | 7.2 | $ 770.00 | $ 5,544.00 |
| 5/24/2021 | Research "redacted". | GERRY,EMILY | 0.5 | $ 500.00 | $ 250.00 |
| 5/24/2021 | Research "redacted". | GERRY,EMILY | 0.4 | $ 500.00 | $ 200.00 |
| 5/24/2021 | Research "redacted" cases regarding "redacted". | GERRY,EMILY | 0.7 | $ 500.00 | $ 350.00 |
| 5/24/2021 | Drafted opposition to summaiy judgment brief. | SALCIDO,ROBERT | 5.5 | $ 770.00 | $ 4,235.00 |
| 5/24/2021 | Drafted opposition to motion to strike Harris testimony. | SALCIDO,ROBERT | 3.6 | $ 770.00 | $ 2,772.00 |
| 5/24/2021 | Research "redacted" cases on "redacted". | GERRY,EMILY | 0.6 | $ 500.00 | $ 300.00 |
| 5/25/2021 | Research "redacted" cases on "redacted". | GERRY,EMILY | 0.1 | $ 500.00 | $ 50.00 |
| 5/25/2021 | Research "redacted" cases regarding "redacted". | GERRY,EMILY | 0.3 | $ 500.00 | $ 150.00 |
| 5/25/2021 | Research 'redacted". | GERRY,EMILY | 0.6 | $ 500.00 | $ 300.00 |
| 5/25/2021 | Research "redacted". | GERRY,EMILY | 1.6 | $ 500.00 | $ 800.00 |
| 5/25/2021 | Review and edit briefs; correspond with R. Salcido regarding the same. | MCDONALD,MAUREEN | 1.3 | $ 695.00 | $ 903.50 |
| 5/25/2021 | Drafted response to summary judgment brief. | SALCIDO,ROBERT | 4.6 | $ 770.00 | $ 3,542.00 |
| 5/25/2021 | Drafted response to motion to strike expert. | SALCIDO,ROBERT | 2.2 | $ 770.00 | $ 1,694.00 |
| 5/26/2021 | Drafted opposition to Relator?s summary judgment brief. | SALCIDO,ROBERT | 7.6 | $ 770.00 | $ 5,852.00 |
| 5/26/2021 | Research "redacted" citations for "redacted". | GERRY,EMILY | 2 | $ 500.00 | $ 1,000.00 |
| 5/26/2021 | Revise Expert Opposition Memorandum to Strike R. Harris. | GERRY,EMILY | 0.6 | $ 500.00 | $ 300.00 |
| 5/27/2021 | Reviewed case law to assess "redacted". | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 5/27/2021 | Research case law around "redacted". | GERRY,EMILY | 1.5 | $ 500.00 | $ 750.00 |
| 5/27/2021 | Reviewed case law to assess "redacted". | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| | | **Totals:** | **94.8** | | **$ 68,740.50** |

Defendants' Brief Addressing Objections to Dockins Declaration (D.C. Rates for Akin Attorneys)

| DATE | NARRATIVE | TIMEKEEPER | UNITS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/1/2021 | Develop counterarguments to "redacted" in Relator's Brief. | GERRY,EMILY | 1.5 | $ 500.00 | $ 750.00 |
| 7/1/2021 | Review case law cited in Relator's brief. | GERRY,EMILY | 1.7 | $ 500.00 | $ 850.00 |
| 7/1/2021 | Research "redacted" case law regarding "redacted". | GERRY,EMILY | 1.4 | $ 500.00 | $ 700.00 |
| 7/1/2021 | Reviewed case law to evaluate "redacted". | SALCIDO,ROBERT | 2 | $ 770.00 | $ 1,540.00 |
| 7/2/2021 | Research "redacted" case law re "redacted". | GERRY,EMILY | 5.5 | $ 500.00 | $ 2,750.00 |
| 7/2/2021 | Reviewed case law to draft opposition in support of Dockins? declaration. | SALCIDO,ROBERT | 2.3 | $ 770.00 | $ 1,771.00 |
| 7/2/2021 | Drafted response to relator?s submission in support of Dockins? declaration. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 7/3/2021 | Drafted Reply to Relator?s Opposition to Defendants? objections to Dockins? Declaration. | SALCIDO,ROBERT | 6.1 | $ 770.00 | $ 4,697.00 |
| 7/3/2021 | Research "redacted" case law re" Redacted"s. | GERRY,EMILY | 2.6 | $ 500.00 | $ 1,300.00 |
| 7/4/2021 | Research "redacted" case law re" Redacted". | GERRY,EMILY | 4.1 | $ 500.00 | $ 2,050.00 |
| 7/4/2021 | Reviewed case law to draft Reply to Relator?s Opposition to Defendants? objections to Dockins? Declaration. | SALCIDO,ROBERT | 4.2 | $ 770.00 | $ 3,234.00 |
| 7/4/2021 | Drafted Reply to Relator?s Opposition to Defendants? objections to Dockins? Declaration. | SALCIDO,ROBERT | 2.7 | $ 770.00 | $ 2,079.00 |
| 7/5/2021 | Draft motion section "redacted". | GERRY,EMILY | 8.5 | $ 500.00 | $ 4,250.00 |
| 7/5/2021 | Revise motion to exclude Dockins. | GERRY,EMILY | 0.6 | $ 500.00 | $ 300.00 |
| 7/5/2021 | Drafted Reply to Relator?s brief in support of government declaration. | SALCIDO,ROBERT | 3.7 | $ 770.00 | $ 2,849.00 |
| 7/5/2021 | Researched case law to draft motion in opposition to Relator?s brief. | SALCIDO,ROBERT | 2.7 | $ 770.00 | $ 2,079.00 |
| 7/5/2021 | Draft, edit and revise Reply to Realtor's Response to Objections to Declaration of Alwin Dockins, [REDACTED] | Gratz, Mary Margaret Sams | 4.5 | $200.00 | $900.00 |
| 7/5/2021 | Research cases to support arguments in Reply to Realtor's Response to Objections to Decaration of Alwin Dockins, [REDACTED] | Gratz, Mary Margaret Sams | 2.2 | $200.00 | $440.00 |
| 7/6/2021 | Revise Dockins' objections memo. | GERRY,EMILY | 5.2 | $ 500.00 | $ 2,600.00 |
| 7/6/2021 | Drafted opposition to Relator?s brief. | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 7/6/2021 | Reviewed case law to draft revisions to the Relator?s brief. | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| | | **Totals:** | **69.5** | | **$ 41,299.00** |

Defendants' Show Cause Brief

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 7/16/2021 | Drafted brief in support of Court?s show cause order. | SALCIDO,ROBERT | 1.1 | $ 770.00 | $ 847.00 |
| 7/17/2021 | Reviewed case law to draft response to Court?s show cause Order. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 7/20/2021 | Drafted response to Court?s show cause order. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 7/21/2021 | Reviewed case law to draft response to Court?s show cause order. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 7/22/2021 | Reviewed case law to draft response to Court?s show cause order. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 7/23/2021 | Drafted response to Court?s show cause order. | SALCIDO,ROBERT | 0.8 | $ 770.00 | $ 616.00 |
| 7/26/2021 | Reviewed case law to draft opposition to Court?s show cause order. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 7/29/2021 | Reviewed case law to draft response to Court?s show cause order. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 7/30/2021 | Reviewed case law to draft opposition to Court?s show cause order. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 7/31/2021 | Drafted response to court?s show cause order. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 8/1/2021 | Reviewed case law to draft response to court?s show cause order. | SALCIDO,ROBERT | 1.7 | $ 770.00 | $ 1,309.00 |
| 8/2/2021 | Drafted response to court?s show cause order. | SALCIDO,ROBERT | 1.6 | $ 770.00 | $ 1,232.00 |
| 8/3/2021 | Drafted response to court?s show cause order. | SALCIDO,ROBERT | 1.6 | $ 770.00 | $ 1,232.00 |
| 8/5/2021 | Drafted opposition to relator's reply to court?s show cause order. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 8/6/2021 | Reviewed case law to draft opposition to Relator?s response to court?s show cause order. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 8/7/2021 | Drafted opposition to relator?s response to court?s show cause order. | SALCIDO,ROBERT | 5.9 | $ 770.00 | $ 4,543.00 |
| 8/8/2021 | Reviewed Relator?s brief to draft response to Relator?s opposition to court's show cause order. | SALCIDO,ROBERT | 0.7 | $ 770.00 | $ 539.00 |
| 8/8/2021 | Drafted opposition to relator's response to court's show cause order. | SALCIDO,ROBERT | 3.4 | $ 770.00 | $ 2,618.00 |
| 8/9/2021 | Drafted opposition to relator9s response to court?s show cause order. | SALCIDO,ROBERT | 8.4 | $ 770.00 | $ 6,468.00 |
| 8/10/2021 | Drafted response to relator?s brief. | SALCIDO,ROBERT | 7.1 | $ 770.00 | $ 5,467.00 |
| 8/11/2021 | Drafted opposition to relator?s response to court's show cause order. | SALCIDO,ROBERT | 7.9 | $ 770.00 | $ 6,083.00 |
| 8/12/2021 | Drafted opposition brief to relator's reply to court's show cause order. | SALCIDO,ROBERT | 5.6 | $ 770.00 | $ 4,312.00 |
| 8/13/2021 | Research and draft language on "redacted". | GERRY,EMILY | 4.2 | $ 500.00 | $ 2,100.00 |
| 8/13/2021 | Drafted opposition to relator?s reply to court?s show cause order. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 8/14/2021 | Drafted Opposition to relator's reply to court's show cause order. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 8/15/2021 | Drafted opposition to relator's reply to court's show cause order. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 8/15/2021 | Reviewed case law to draft opposition to relator's reply to court's show cause order. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 8/16/2021 | Drafted Reply to relator's response to court's show cause order. | SALCIDO,ROBERT | 6.9 | $ 770.00 | $ 5,313.00 |
| 8/17/2021 | Review and revise opposition memorandum re show cause order. | GERRY,EMILY | 2.9 | $ 500.00 | $ 1,450.00 |
| 8/17/2021 | Drafted Reply to Relator's response to court's show cause order. | SALCIDO,ROBERT | 4.8 | $ 770.00 | $ 3,696.00 |
| 8/18/2021 | Review and revise opposition memorandum re show cause order. | GERRY,EMILY | 6.2 | $ 500.00 | $ 3,100.00 |
| 8/19/2021 | Review and revise opposition memorandum re show cause order. | GERRY,EMILY | 6.7 | $ 500.00 | $ 3,350.00 |
| 8/20/2021 | Review and revise opposition memorandum re show cause order. | GERRY,EMILY | 3.4 | $ 500.00 | $ 1,700.00 |
| 8/20/2021 | Drafted response to Relator's reply to court's show cause order. | SALCIDO,ROBERT | 4.4 | $ 770.00 | $ 3,388.00 |
| 8/21/2021 | Drafted response to court's show cause order. | SALCIDO,ROBERT | 3.1 | $ 770.00 | $ 2,387.00 |
| 8/22/2021 | Drafted response to relator's reply to court's show cause order. | SALCIDO,ROBERT | 4.6 | $ 770.00 | $ 3,542.00 |
| 8/22/2021 | Reviewed case law and prior briefs to draft response to court's show cause order. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 8/23/2021 | Drafted revisions to Reply to Relator's response to show cause order. | SALCIDO,ROBERT | 7.8 | $ 770.00 | $ 6,006.00 |
| 8/23/2021 | Review and revise response brief to judge's show cause order. | GERRY,EMILY | 4.3 | $ 500.00 | $ 2,150.00 |
| 8/24/2021 | Drafted revisions to the brief. | SALCIDO,ROBERT | 2.9 | $ 770.00 | $ 2,233.00 |
| 8/24/2021 | Reviewed case law to revise brief. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 8/24/2021 | Made additional revisions to brief to incorporate comments from client. | SALCIDO,ROBERT | 2 | $ 770.00 | $ 1,540.00 |
| 8/24/2021 | Review "redacted" for response brief to judge's show cause order. | GERRY,EMILY | 1.4 | $ 500.00 | $ 700.00 |
| | | **Totals:** | **147.2** | | **$ 105,487.00** |

Defendants' First Fee Motion

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 04/04/2022 - | Reviewed court decision to draft petition for attorney fees. | SALCIDO,ROBERT | 1.2 | $ 770.00 | $ 924.00 |
| 04/05/2022 - | Reviewed prior court filings to draft motion for fees ( 1.6). Drafted motion for fees (0.5). | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 04/06/2022 - | Reviewed court decisions to draft petition for legal fees. | SALCIDO,ROBERT | 1.8 | $ 770.00 | $ 1,386.00 |
| 04/07/2022 - | Reviewed prior briefing to prepare motion for attorney fees ( 1.6). Participated in call (0.5). | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 04/08/2022 - | Drafted petition for attorney fees. | SALCIDO,ROBERT | 4.3 | $ 770.00 | $ 3,311.00 |
| 04/09/2022 - | Reviewed case law and court filings to draft petition for attorney fees. | SALCIDO,ROBERT | 4.8 | $ 770.00 | $ 3,696.00 |
| 04/10/2022 - | Drafted petition for attorney fees (4.9). Reviewed case law to draft petition for attorney fees (0.3). | SALCIDO,ROBERT | 5.2 | $ 770.00 | $ 4,004.00 |
| 04/11/2022 - | Review and revise motion for attorneys' fees. | GERRY,EMILY | 1.4 | $ 500.00 | $ 700.00 |
| 04/11/2022 - | Drafted attorney fees petition. | SALCIDO,ROBERT | 6.3 | $ 770.00 | $ 4,851.00 |
| 04/12/2022 - | Review and revise motion for attorneys' fees (5.7). Teleconference with R. Salcido re motion for attorneys' fees (0.4). | GERRY,EMILY | 6.1 | $ 500.00 | $ 3,050.00 |
| 04/12/2022 - | Drafted petition for legal fees. | SALCIDO,ROBERT | 4.8 | $ 770.00 | $ 3,696.00 |
| 04/13/2022 - | Reviewed and revised draft brief(3.4). Conferred with co-counsel and client (0.8). | SALCIDO,ROBERT | 4.2 | $ 770.00 | $ 3,234.00 |
| 04/13/2022 - | Review and revise motion for attorneys' fees. | GERRY,EMILY | 2.7 | $ 500.00 | $ 1,350.00 |
| 04/14/2022 - | Review case law to evaluate defenses to raise in Reply brief. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 4/18/2022 | Reviewed relator's prior court filings to assess arguments to raise in Reply brief. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 4/25/2022 | Reviewed prior discovery responses to assess issues to raise in Reply brief. | SALCIDO,ROBERT | 0.8 | $ 770.00 | $ 616.00 |
| 4/27/2022 | Review response in opposition to motion for attorneys' fees (0. 7). Meet with R. Salcido re opposition to motion for attorneys' fees (0.5). Research "redacted" (2.1) | GERRY,EMILY | 3.3 | $ 500.00 | $ 1,650.00 |
| 4/27/2022 | Reviewed relator's opposition brief(1.2). Drafted Reply (0.9). | SALCIDO,ROBERT | 2.1 | $ 770.00 | $ 1,617.00 |
| 4/28/2022 | Research case law for draft reply to response in opposition to motion for attorneys fees (5.6).Review previous filings (0.2). Follow up with R. Salcido re reply to response in opposition (0.3).Draft reply brief ( 1.5). | GERRY,EMILY | 7.6 | $ 500.00 | $ 3,800.00 |
| 4/28/2022 | Reviewed case law to draft Reply brief in support of attorney fees. | SALCIDO,ROBERT | 2.4 | $ 770.00 | $ 1,848.00 |
| 4/29/2022 | Draft Reply brief. | SALCIDO,ROBERT | 5.5 | $ 770.00 | $ 4,235.00 |
| 4/29/2022 | Research case law for draft reply to response in opposition to motion for attorneys fees (5.2). Review previous filings (O. I ). Follow up with R. Salcido re reply to response in opposition (0.4). Draft reply brief(2.5). | GERRY,EMILY | 8.2 | $ 500.00 | $ 4,100.00 |
| 4/30/2022 | Researched case law to draft Reply Brief(3.2). Drafted Reply brief(4.2). | SALCIDO,ROBERT | 7.4 | $ 770.00 | $ 5,698.00 |
| 05/01/2022 - | Drafted Reply brief in support of Motion for Attorney Fees. | SALCIDO,ROBERT | 5.3 | $ 770.00 | $ 4,081.00 |
| 05/02/2022 - | Drafted Reply brief in support of Motion for Attorney Fees. | SALCIDO,ROBERT | 7.2 | $ 770.00 | $ 5,544.00 |
| 05/02/2022 - | Research case law for draft reply to response in opposition to motion for attorneys' fees (6.4). Draft reply brief(4.5). Follow up with R. Salcido re reply to response (0.2). | GERRY,EMILY | 11.1 | $ 500.00 | $ 5,550.00 |
| 05/03/2022 - | Draft reply to response in opposition to motion for attorneys' fees (9.1 ). Follow up with K. Clark and R. Slavin re cite-checking reply to response in opposition to motion for attorneys' fees (0.2). | GERRY,EMILY | 9.3 | $ 500.00 | $ 4,650.00 |
| 05/03/2022 - | Cite check, proofread, and revise reply in support of motion for attorneys fees. | SLAVIN,RISA | 4.4 | $ 445.00 | $ 1,958.00 |
| 05/03/2022 - | Drafted Reply brief(6.4). Researched case law to draft Reply brief in Support of Attorney | SALCIDO,ROBERT | 8.3 | $ 770.00 | $ 6,391.00 |
| 05/04/2022 - | Draft write-up of"redacted" (0.9). Revise reply to response in opposition to motion for attorneys' fees (5.6). Finalize filing of reply to response in opposition to motion for attorneys' fees (0.3). | GERRY,EMILY | 6.8 | $ 500.00 | $ 3,400.00 |
| 05/04/2022 - | Reviewed and revised draft brief(5.8). Reviewed potential case law to insert into brief(0.7). | SALCIDO,ROBERT | 6.5 | $ 770.00 | $ 5,005.00 |
| | | Totals: | 145.5 | | $ 95,350.00 |

Defendants' Response to Relator's Objections to Costs

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 05/06/2022 - | Reviewed case law associated with Relator's request to file a motion opposing costs ( 1.3). Communicated with client and co-counsel regarding "redacted" (0.3 ). | SALCIDO,ROBERT | 1.6 | $ 770.00 | $ 1,232.00 |
| 05/13/2022 - | Research "redacted" case law on "redacted". | GERRY,EMILY | 4.4 | $ 500.00 | $ 2,200.00 |
| 05/16/2022 - | Research "redacted" case law on "redacted". | GERRY,EMILY | 2.5 | $ 500.00 | $ 1,250.00 |
| 05/18/2022 - | Research "redacted" case law on "redacted". | GERRY,EMILY | 3 | $ 500.00 | $ 1,500.00 |
| 05/19/2022 - | Research "redacted case law on "redacted" (3.5). Teleconference with R. Salcido re response to objection to costs (0.5). Draft response to objection to costs ( 1.9). | GERRY,EMILY | 5.9 | $ 500.00 | $ 2,950.00 |
| 05/20/2022 - | Reviewed draft Opposition brief and prior briefing to make revisions to draft brief | SALCIDO,ROBERT | 2.8 | $ 770.00 | $ 2,156.00 |
| 05/20/2022 - | Draft response to objection to costs (I 1.3). Review and analyze "redacted" - (0.3). Follow up with Accounting re "redacted" Salcido re"redacted" (0.1I). | GERRY,EMILY | 11.9 | $ 500.00 | $ 5,950.00 |
| 05/21/2022 - | Drafted revisions to opposition brief to Relator's motion to strike the imposition of costs. | SALCIDO,ROBERT | 3.9 | $ 770.00 | $ 3,003.00 |
| 05/22/2022 - | Review and revise response to objection to taxation of costs. | GERRY,EMILY | 4 | $ 500.00 | $ 2,000.00 |
| 05/22/2022 - | Drafted revisions to opposition brief | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 05/23/2022 - | Reviewed case law and prior briefing to revise draft brief re costs. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 05/23/2022 - | Follow up with AG Accounting department re "redacted" (0.3). Revise and circulate response to objection to costs for cite check (1.4). | GERRY,EMILY | 1.7 | $ 500.00 | $ 850.00 |
| 05/23/2022 - | Cite check, proofread, and revise opposition to motion to tax costs. | SLAVIN,RISA | 2 | $ 445.00 | $ 890.00 |
| 05/24/2022 - | Reviewed brief and prior documents filed with the court to make additional revisions to brief. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 5/24/2022 | Draft exhibits to response to objection to costs (2.6). Revise response to objection to costs (0.6). Review "redacted" (0.6). Follow up with Accounting re "redacted" (0.5). Revise exhibits to response to objection to costs (3.0). Teleconference with R. Salcido re revising exhibits to response to objection to costs (0.8). Teleconference with R. Salcido re revision to response to objection to costs (0.1 ). | GERRY,EMILY | 8.2 | $ 500.00 | $ 4,100.00 |
| 5/31/2022 | Review and analyze Relator's reply to response to objection to costs. | GERRY,EMILY | 0.7 | $ 500.00 | $ 350.00 |
| | | **Totals:** | **56.9** | | **$ 31,742.00** |

Defendants' Fifth Circuit Brief

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|------|-----------|------------|-------|-----------|-------|
| 06/06/2022 - | Reviewed prior briefing to evaluate arguments to raise in summary judgment briefing. | SALCIDO,ROBERT | 0.5 | $ 770.00 | $ 385.00 |
| 06/09/2022 - | Evaluated case law to assess arguments to raise in appellate brief. | SALCIDO,ROBERT | 0.9 | $ 770.00 | $ 693.00 |
| 06/ I 3/2022 - | Reviewed prior briefing to assess arguments to make in opposition to relator's appeal. | SALCIDO,ROBERT | 0.6 | $ 770.00 | $ 462.00 |
| 06/14/2022 - | Reviewed Relator's appellate brief and related case law to draft a responsive brief. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 06/ I 4/2022 - | Review and analyze Fifth Circuit appeal. | GERRY,EMILY | 1.6 | $ 500.00 | $ 800.00 |
| 06/15/2022 - | Reviewed case law to draft reply to Relator's brief. | SALCIDO,ROBERT | 1.4 | $ 770.00 | $ 1,078.00 |
| 06/15/2022 - | Review and analyze appellate record for U.S. ex rel. Jehl. | GERRY,EMILY | 0.5 | $ 500.00 | $ 250.00 |
| 06/16/2022 - | Drafted Reply to Relator's appeal. | SALCIDO,ROBERT | 6.7 | $ 770.00 | $ 5,159.00 |
| 06/17/2022 - | Reviewed case law to dran response to Relator's appellate brief. | SALCIDO,ROBERT | 1.9 | $ 770.00 | $ 1,463.00 |
| 06/ I 8/2022 - | Drafted appellate brief in opposition to Relator's appeal. | SALCIDO,ROBERT | 7.1 | $ 770.00 | $ 5,467.00 |
| 06/19/2022 - | Reviewed case law to draft opposition to Relator brief (3.4 ). Drafted opposition to Relator brief.(2.5) | SALCIDO,ROBERT | 5.9 | $ 770.00 | $ 4,543.00 |
| 06/20/2022 - | Drafted opposition to Relator's appeal. | SALCIDO,ROBERT | 5.9 | $ 770.00 | $ 4,543.00 |
| 06/21/2022 - | Drafted response to Relator's appellate brief. | SALCIDO,ROBERT | 5.5 | $ 770.00 | $ 4,235.00 |
| 6/22/2022 | Drafted response to Relator's appeal. | SALCIDO,ROBERT | 6.2 | $ 770.00 | $ 4,774.00 |
| 6/25/2022 | Reviewed case law to prepare appellee brief(3.2). Drafted appellee brief(2.6). | SALCIDO,ROBERT | 5.8 | $ 770.00 | $ 4,466.00 |
| 6/26/2022 | Reviewed case law to draft appellee brief. | SALCIDO,ROBERT | 7.2 | $ 770.00 | $ 5,544.00 |
| 6/27/2022 | Drafted appellee brief. | SALCIDO,ROBERT | 8.5 | $ 770.00 | $ 6,545.00 |
| 6/28/2022 | Drafted appellee brief. | SALCIDO,ROBERT | 8.8 | $ 770.00 | $ 6,776.00 |
| 6/29/2022 | Drafted appellee brief in response to Relator's brief. | SALCIDO,ROBERT | 6.4 | $ 770.00 | $ 4,928.00 |

Defendants' Fifth Circuit Brief

| DATE | NARRATIVE | TIMEKEEPER | UNITS | D.C. RATE | TOTAL |
|---|---|---|---|---|---|
| 6/30/2022 | Drafted appellee brief (6.1 ). Reviewed case law to draft appellee brief (2.1 ). | SALCIDO,ROBERT | 8.2 | $ 770.00 | $ 6,314.00 |
| 07/01/2022 - | Reviewed prior depositions to revise draft brief. | SALCIDO,ROBERT | 3.2 | $ 770.00 | $ 2,464.00 |
| 07/02/2022 - | Drafted Appellee case. | SALCIDO,ROBERT | 4.1 | $ 770.00 | $ 3,157.00 |
| 07/03/2022 - | Reviewed case law to revise draft appellee brief. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 07/05/2022 - | Draft and revise Fifth Circuit biief. | GERRY,EMILY | 1.5 | $ 500.00 | $ 750.00 |
| 07/06/2022 - | Draft and revise Fifth Circuit brief. | GERRY,EMILY | 3.8 | $ 500.00 | $ 1,900.00 |
| 07/07/2022 - | Draft and revise Fifth Circuit brief. | GERRY,EMILY | 3.4 | $ 500.00 | $ 1,700.00 |
| 07/08/2022 - | Dratl and revise Fifth Circuit appellee brief. | GERRY,EMILY | 13.9 | $ 500.00 | $ 6,950.00 |
| 07/08/2022 - | Evaluated additional revisions to brief and related case law. | SALCIDO,ROBERT | 1.5 | $ 770.00 | $ 1,155.00 |
| 07/09/2022 - | Drafted revisions to appellee brief. | SALCIDO,ROBERT | 3.5 | $ 770.00 | $ 2,695.00 |
| 07/10/2022 - | Drafted revisions to appellce brief. | SALCIDO,ROBERT | 6.2 | $ 770.00 | $ 4,774.00 |
| 07/11/2022 - | Commence cite checking and revising appellate brief. | SLAVIN,RISA | 4.2 | $ 445.00 | $ 1,869.00 |
| 07/11/2022 - | Revise Fifth Circuit appellee brief(2.4). Follow up with C. Tokaraski and R. Slavin re cite check for Fifth Circuit brief(0.2). Research and follow up with R. Salcido re record excerpt requirements ( 1.2). | GERRY,EMILY | 3.8 | $ 500.00 | $ 1,900.00 |
| 07/11/2022 - | Reviewed case law to make additional revisions to brief. | SALCIDO,ROBERT | 1.3 | $ 770.00 | $ 1,001.00 |
| 7/12/2022 | Review Fifth Circuit rules regarding appellee record excerpts (0.5). Follow up with C. Tokarski re appellee record excerpts (0. 9). Review and analyze documents to include as appellee record excerpts (2.1 ). Follow up with R. Slavin re cite checking Fifth Circuit brief (0.2). Revise Fifth Circuit brief(4.9). Follow up with M. McDonald re record excerpts (0.3). | GERRY,EMILY | 8.9 | $ 500.00 | $ 4,450.00 |
| 7/12/2022 | Continue cite checking and revising appellate brief. | SLAVIN,RISA | 6.5 | $ 445.00 | $ 2,892.50 |
| 7/12/2022 | Reviewed case law to draft revisions to appellee brief. | SALCIDO,ROBERT | 3.8 | $ 770.00 | $ 2,926.00 |
| 7/13/2022 | Drafted revisions to appellee brief. | SALCIDO,ROBERT | 5.6 | $ 770.00 | $ 4,312.00 |
| 7/13/2022 | Revise Fifth Circuit brief (2.6). Follow up with K. Loveland re record excerpts (0.5). Revise record excerpts (4.3). File Fifth Circuit brief and record excerpts (1.2). | GERRY,EMILY | 8.6 | $ 500.00 | $ 4,300.00 |
| | | Totals: | 178.5 | | $ 121,547.50 |